# Norman A. Kaplan
**Attorney at Law**
**111 Great Neck Road**
**Great Neck, NY 11021**
**(516) 487-4300**
**FAX (516) 773-4516**

Invoice submitted to:

Chase Class Action Litigation
c/o Office

May 30, 2011

For Services Rendered Through  May 30, 2011

**In Reference To:  For Professional Services Rendered**

Professional services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/22/1997 | NAK | Review NYS FOIL Section 89 (1.2): NAK FOIL requests to NYS Comptroller and NYC Controller Re: Chase Bonds (.5) FOIL | 1.70 300.00/hr | 510.00 |
| 10/29/1997 | NAK | Letter from NYC Comptroller (.1) FOIL | 0.10 300.00/hr | 30.00 |
| 10/31/1997 | NAK | Letter from NYS Comptroller (.1) FOIL | 0.10 300.00/hr | 30.00 |
| 11/12/1997 | NAK | Letter from NYS Comptroller with doc FOIL | 0.50 300.00/hr | 150.00 |
| 11/19/1997 | NAK | Letter to State Comptroller FOIL | 0.10 300.00/hr | 30.00 |
| 11/25/1997 | NAK | Tele. NYC Comptroller FOIL | 0.10 300.00/hr | 30.00 |
| 12/1/1997 | NAK | Tele. NYS Comptroller FOIL | 0.10 300.00/hr | 30.00 |
| 12/12/1997 | NAK | Fax from NYC Comptroller FOIL | 0.10 300.00/hr | 30.00 |
| 12/16/1997 | NAK | Fax from BG FOIL | 0.10 300.00/hr | 30.00 |
| 12/18/1997 | NAK | Letters to NYS and NYC FOIL | 0.20 300.00/hr | 60.00 |
| 12/31/1997 | NAK | Letter from NYC FOIL | 0.10 300.00/hr | 30.00 |
| 2/10/1998 | NAK | Tele. NYS FOIL | 0.10 300.00/hr | 30.00 |
| 6/26/1998 | NAK | FAX from BG FOIL | 0.10 300.00/hr | 30.00 |

*. . . continued*

| Date | | | Description | Hrs/Rate | Amount |
|------|---|---|-------------|----------|--------|
| 7/6/1998 | NAK | | New FOIL request to NYC | 0.90 | 270.00 |
| | | | FOIL | 300.00/hr | |
| 7/10/1998 | NAK | | Letter from NYC | 0.10 | 30.00 |
| | | | FOIL | 300.00/hr | |
| 7/21/1998 | NAK | | Letters to NYC (.6): Tele. NYC (.2) | 0.80 | 240.00 |
| | | | FOIL | 300.00/hr | |
| 7/23/1998 | NAK | | Letter from NYC | 0.10 | 30.00 |
| | | | FOIL | 300.00/hr | |
| 7/27/1998 | NAK | | Tele. NYC | 0.10 | 30.00 |
| | | | FOIL | 300.00/hr | |
| 8/4/1998 | NAK | | Fax to NYC Comptroller | 1.30 | 390.00 |
| | | | FOIL | 300.00/hr | |
| 8/11/1998 | NAK | | Letter from NYC | 0.10 | 30.00 |
| | | | FOIL | 300.00/hr | |
| 8/14/1998 | NAK | | Tele. BG | 0.10 | 30.00 |
| | | | FOIL | 300.00/hr | |
| 8/25/1998 | NAK | | FOIL request to NYC | 0.40 | 120.00 |
| | | | FOIL | 300.00/hr | |
| 9/4/1998 | NAK | | Letter from NYC | 0.10 | 30.00 |
| | | | FOIL | 300.00/hr | |
| 11/5/1998 | NAK | | Letter from NYC | 0.10 | 30.00 |
| | | | FOIL | 300.00/hr | |
| 12/18/1998 | NAK | | Letter from NYC | 0.70 | 210.00 |
| | | | FOIL | 300.00/hr | |
| 12/21/1998 | NAK | | Fax from BG (.9): Tele. BG (.2) | 1.10 | 330.00 |
| | | | FOIL | 300.00/hr | |
| 12/30/1998 | NAK | | Letter to City Comptroller (.1) Metting with BG (.9) | 1.00 | 300.00 |
| | | | FOIL | 300.00/hr | |
| 1/8/1999 | NAK | | Letter from NYC | 0.10 | 30.00 |
| | | | FOIL | 300.00/hr | |
| 1/12/1999 | NAK | | Letter to NYC | 0.10 | 30.00 |
| | | | FOIL | 300.00/hr | |
| 1/22/1999 | NAK | | Letter from NYC | 0.10 | 30.00 |
| | | | FOIL | 300.00/hr | |
| 3/23/1999 | NAK | | Fax from BG | 0.30 | 90.00 |
| | | | FOIL | 300.00/hr | |
| 3/25/1999 | NAK | | Tele. NYC | 0.10 | 30.00 |
| | | | FOIL | 300.00/hr | |
| 7/2/1999 | NAK | | Response from NYC including 422 pages | 3.10 | 930.00 |
| | | | FOIL | 300.00/hr | |
| 11/4/1999 | NAK | | Tele. NYC | 0.10 | 30.00 |
| | | | FOIL | 300.00/hr | |
| 11/5/1999 | NAK | | Tele. NYC | 0.10 | 30.00 |
| | | | FOIL | 300.00/hr | |
| 11/8/1999 | NAK | | Cover Letter with Records from NYC | 2.70 | 810.00 |
| | | | FOIL | 300.00/hr | |

*. . . continued*

|            |     |                                                                              | Hrs/Rate    | Amount |
|------------|-----|------------------------------------------------------------------------------|-------------|--------|
| 11/8/1999  | NAK | NYC FOIL response                                                            | 1.40        | 420.00 |
|            |     | FOIL                                                                         | 300.00/hr   |        |
| 11/18/1999 | NAK | NYC FOIL response                                                            | 0.40        | 120.00 |
|            |     | FOIL                                                                         | 300.00/hr   |        |
| 12/6/1999  | NAK | FOIL Response NYC                                                            | 1.90        | 570.00 |
|            |     | FOIL                                                                         | 300.00/hr   |        |
| 3/7/2001   | NAK | FOIL request to California                                                   | 0.50        | 162.50 |
|            |     | FOIL                                                                         | 325.00/hr   |        |
|            | NAK | FOIL request to NYS                                                          | 0.60        | 195.00 |
|            |     | FOIL                                                                         | 325.00/hr   |        |
| 3/22/2001  | NAK | NYS FOIL reponse                                                             | 0.10        | 32.50  |
|            |     | FOIL                                                                         | 325.00/hr   |        |
| 3/26/2001  | NAK | Tele. NYS Comptroller (.1): Tele. BG (.2): Tele. NYS Comptroller again (.1)  | 0.40        | 130.00 |
|            |     | FOIL                                                                         | 325.00/hr   |        |
| 3/27/2001  | NAK | Tele. NYS Comptroller                                                        | 0.10        | 32.50  |
|            |     | FOIL                                                                         | 325.00/hr   |        |
| 4/24/2001  | NAK | Email to California                                                          | 0.40        | 130.00 |
|            |     | FOIL                                                                         | 325.00/hr   |        |
| 4/27/2001  | NAK | Tele. NYS Comptroller                                                        | 0.20        | 65.00  |
|            |     | FOIL                                                                         | 325.00/hr   |        |
| 5/1/2001   | NAK | Tele. BG (.1): Tele. NYS (.1)                                                | 0.20        | 65.00  |
|            |     | FOIL                                                                         | 325.00/hr   |        |
| 5/15/2001  | NAK | Tele. California (.1) FOIL request (.2)                                       | 0.30        | 97.50  |
|            |     | FOIL                                                                         | 325.00/hr   |        |
| 6/27/2001  | NAK | Fax/Email BG (.1) Resent FOIL request to California (.1)                     | 0.20        | 65.00  |
|            |     | FOIL                                                                         | 325.00/hr   |        |
|            | NAK | Tele. California                                                             | 0.10        | 32.50  |
|            |     | FOIL                                                                         | 325.00/hr   |        |
| 7/31/2001  | NAK | 2 Tele. Calls: California                                                    | 0.20        | 65.00  |
|            |     | FOIL                                                                         | 325.00/hr   |        |
|            | NAK | Tele. NYS                                                                    | 0.10        | 32.50  |
|            |     | FOIL                                                                         | 325.00/hr   |        |
| 8/16/2001  | NAK | Fax/Email BG                                                                 | 0.10        | 32.50  |
|            |     | FOIL                                                                         | 325.00/hr   |        |
| 9/24/2001  | NAK | Tele. NYS                                                                    | 0.10        | 32.50  |
|            |     | FOIL                                                                         | 325.00/hr   |        |
| 10/3/2001  | NAK | Response to FOIL request                                                     | 0.90        | 292.50 |
|            |     | FOIL                                                                         | 325.00/hr   |        |
| 10/30/2001 | NAK | resent FOIL request to California (.2) Tele. Calfornia (.1)                  | 0.30        | 97.50  |
|            |     | FOIL                                                                         | 325.00/hr   |        |
|            | NAK | Tele. California                                                             | 0.10        | 32.50  |
|            |     | FOIL                                                                         | 325.00/hr   |        |
| 2/5/2002   | NAK | Email BG                                                                     | 0.20        | 65.00  |
|            |     | FOIL                                                                         | 325.00/hr   |        |
| 3/4/2002   | NAK | Tele. Calfornia Re: FOIL                                                     | 0.10        | 32.50  |
|            |     | FOIL                                                                         | 325.00/hr   |        |

*. . . continued*

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/2/2002 | NAK | Meeting with BG | 1.00 | 325.00 |
| | | FOIL | 325.00/hr | |
| 2/10/2003 | NAK | Review BG FOIA request | 0.10 | 32.50 |
| | | FOIA SEC | 325.00/hr | |
| 5/7/2003 | NAK | Draft of complaint | 0.40 | 130.00 |
| | | FOIA SEC | 325.00/hr | |
| 5/28/2003 | NAK | Final review Complaint BG v. SEC | 0.50 | 162.50 |
| | | FOIA SEC | 325.00/hr | |
| 5/29/2003 | NAK | File Complaint BG v. SEC at EDNY | 1.20 | 390.00 |
| | | FOIA SEC | 325.00/hr | |
| 7/8/2003 | NAK | Answer by SEC | 0.20 | 65.00 |
| | | FOIA SEC | 325.00/hr | |
| 8/13/2003 | NAK | Letter from Karen Shimp of SEC to ct | 0.20 | 65.00 |
| | | FOIA SEC | 325.00/hr | |
| 8/17/2003 | HVW | Draft MOL, 2 Afds, 56.1 statement and revise motion for summary judgment | 11.00 | 2,750.00 |
| | | FOIA SEC | 250.00/hr | |
| 8/26/2003 | NAK | Scheduling Order | 0.20 | 65.00 |
| | | FOIA SEC | 325.00/hr | |
| 9/2/2003 | HVW | Draft Table of contents, letter to Judge and revision of 56.1 statement | 2.50 | 625.00 |
| | | FOIA SEC | 250.00/hr | |
| 10/3/2003 | NAK | Letter and motion from SEC | 0.40 | 130.00 |
| | | FOIA SEC | 325.00/hr | |
| 10/29/2003 | HVW | Draft memo of law, revise BG's Afd in opp and table of contents | 10.00 | 2,500.00 |
| | | FOIA SEC | 250.00/hr | |
| 11/14/2003 | NAK | Received revised settlement proposal from AAG Shimp and wrote letter back to her | 0.50 | 150.00 |
| | | FOIA SEC | 300.00/hr | |
| 1/31/2004 | NAK | BG rcd docs - 1 box | 0.10 | 32.50 |
| | | FOIA SEC | 325.00/hr | |
| 3/12/2004 | NAK | Letter to AAG Shimp | 0.60 | 195.00 |
| | | FOIA SEC | 325.00/hr | |
| 4/14/2004 | NAK | Letter 4/12/04 from AAG Shimp | 0.20 | 65.00 |
| | | FOIA SEC | 325.00/hr | |
| 7/26/2004 | NAK | Fax to AAG Shimp re: missing records | 0.40 | 130.00 |
| | | FOIA SEC | 325.00/hr | |
| 3/29/2005 | NAK | Reviewed Limited Powers of Attorney from Cowan, Frankel and Brown and wrote a letter to Chase. | 1.30 | 494.00 |
| | | Federal case | 380.00/hr | |
| 10/1/2005 | NAK | Henry and June Lins Bond | 0.40 | 152.00 |
| | | Federal case | 380.00/hr | |
| 10/3/2005 | HVW | Reviewing documents sent by BG | 2.00 | 500.00 |
| | | Federal case | 250.00/hr | |
| 10/4/2005 | HVW | Reviewing documents sent by BG | 2.00 | 500.00 |
| | | Federal case | 250.00/hr | |
| 10/5/2005 | HVW | Reviewing documents sent by BG | 1.50 | 375.00 |
| | | Federal case | 250.00/hr | |

*. . . continued*

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/6/2005 | HVW | Tele. BG Re: complaint and drafting complaint | 2.00 | 500.00 |
| | | Federal case | 250.00/hr | |
| 10/7/2005 | HVW | Drafting complaint | 2.00 | 500.00 |
| | | Federal case | 250.00/hr | |
| 12/12/2005 | NAK | Tele BG re: tell HVW to work on the new complaint | 0.10 | 38.00 |
| | | Federal case | 380.00/hr | |
| 12/13/2005 | HVW | Drafting complaint | 2.00 | 500.00 |
| | | Federal case | 250.00/hr | |
| | HVW | Drafting complaint | 2.00 | 500.00 |
| | | Federal case | 250.00/hr | |
| 12/14/2005 | HVW | Drafting complaint | 2.50 | 625.00 |
| | | Federal case | 250.00/hr | |
| 12/15/2005 | HVW | Drafting complaint | 5.50 | 1,375.00 |
| | | Federal case | 250.00/hr | |
| 12/16/2005 | HVW | Drafting complaint | 6.00 | 1,500.00 |
| | | Federal case | 250.00/hr | |
| 12/21/2005 | HVW | Drafting complaint | 5.00 | 1,250.00 |
| | | Federal case | 250.00/hr | |
| 12/22/2005 | NAK | Private Securities Litigation Reform Act | 0.40 | 152.00 |
| | | Federal case | 380.00/hr | |
| | NAK | Fax: Re: WorldCom | 0.80 | 304.00 |
| | | Federal case | 380.00/hr | |
| | HVW | Drafting complaint | 5.00 | 1,250.00 |
| | | Federal case | 250.00/hr | |
| 12/23/2005 | HVW | Drafting complaint | 2.50 | 625.00 |
| | | Federal case | 250.00/hr | |
| 12/29/2005 | HVW | Tele. BG Re: issues in complaint | 0.50 | 125.00 |
| | | Federal case | 250.00/hr | |
| 12/30/2005 | HVW | Tele. BG Re: revisions to complaint | 1.50 | 375.00 |
| | | Federal case | 250.00/hr | |
| 1/2/2006 | HVW | Revisions to complaint | 5.00 | 1,250.00 |
| | | Federal case | 250.00/hr | |
| 1/3/2006 | HVW | Revisions to complaint | 2.00 | 500.00 |
| | | Federal case | 250.00/hr | |
| 1/4/2006 | HVW | Tele. BG Re: Revisions to complaint | 1.00 | 250.00 |
| | | Federal case | 250.00/hr | |
| 1/6/2006 | HVW | Research RICO and revisions to complaint | 2.00 | 500.00 |
| | | Federal case | 250.00/hr | |
| 1/8/2006 | HVW | Tele BG Re: RICO causes of action | 1.00 | 250.00 |
| | | Federal case | 250.00/hr | |
| 1/9/2006 | HVW | Tele BG Re: RICO and complaint | 1.00 | 250.00 |
| | | Federal case | 250.00/hr | |
| 1/10/2006 | NAK | From BG to NAK and HVW: Re: RICO S/L | 0.10 | 38.00 |
| | | Federal case | 380.00/hr | |
| | NAK | IM conference  HVW and BG | 1.20 | 456.00 |
| | | Federal case | 380.00/hr | |

*. . . continued*

|            |     |                                                                                                                 | Hrs/Rate   | Amount   |
|------------|-----|-----------------------------------------------------------------------------------------------------------------|------------|----------|
| 1/10/2006  | NAK | IM with BG: RE: S/L                                                                                              | 0.10       | 38.00    |
|            |     | Federal case                                                                                                    | 380.00/hr  |          |
|            | HVW | IM chat with BG and NAK about complaint                                                                          | 2.00       | 500.00   |
|            |     | Federal case                                                                                                    | 250.00/hr  |          |
|            | HVW | Research Re: Statute of limitations on all causes of action                                                      | 2.00       | 500.00   |
|            |     | Federal case                                                                                                    | 250.00/hr  |          |
| 1/11/2006  | HVW | Tele. BG Re: statute of limitations issues                                                                       | 1.00       | 250.00   |
|            |     | Federal case                                                                                                    | 250.00/hr  |          |
|            | HVW | Research Re: statute of limitations on all causes of action                                                      | 2.00       | 500.00   |
|            |     | Federal case                                                                                                    | 250.00/hr  |          |
| 1/13/2006  | HVW | Drafting memo on SL issues                                                                                       | 1.50       | 375.00   |
|            |     | Federal case                                                                                                    | 250.00/hr  |          |
| 1/15/2006  | HVW | Drafting memo on SL issues                                                                                       | 1.00       | 250.00   |
|            |     | Federal case                                                                                                    | 250.00/hr  |          |
| 1/16/2006  | HVW | Drafting memo on SL issues                                                                                       | 5.50       | 1,375.00 |
|            |     | Federal case                                                                                                    | 250.00/hr  |          |
| 1/17/2006  | NAK | Tele HVW re: S/L and independent c/a for breach of fiduciary duty                                                | 0.75       | 285.00   |
|            |     | Federal case                                                                                                    | 380.00/hr  |          |
|            | NAK | HVW - BG and NAK: RE: Equitable tolling of S/L                                                                   | 0.10       | 38.00    |
|            |     | Federal case                                                                                                    | 380.00/hr  |          |
|            | HVW | Tele. NAK Re: causes of action in complaint, drafting SL memo and research Re: SL issues                          | 5.50       | 1,375.00 |
|            |     | Federal case                                                                                                    | 250.00/hr  |          |
| 1/18/2006  | NAK | NAK to HVW and BG: Re: Drafting (.1): Email from HVW: Re: Equitable Tolling (.1)                                   | 0.20       | 76.00    |
|            |     | Federal case                                                                                                    | 380.00/hr  |          |
|            | HVW | Drafting SL memo                                                                                                 | 5.50       | 1,375.00 |
|            |     | Federal case                                                                                                    | 250.00/hr  |          |
| 1/19/2006  | NAK | HVW and NAK: Re: Drafting                                                                                        | 1.10       | 418.00   |
|            |     | Federal case                                                                                                    | 380.00/hr  |          |
|            | HVW | Reviewing SL memo                                                                                                | 1.00       | 250.00   |
|            |     | Federal case                                                                                                    | 250.00/hr  |          |
| 1/20/2006  | NAK | Reviewed Interoffice Memo dated 1/19/06 from HVW re: Chase Class Action then email HVW (2.5): Internet Research SEC (.4): HVW to NAK and BG (.1) | 3.00       | 1,140.00 |
|            |     | Federal case                                                                                                    | 380.00/hr  |          |
| 1/21/2006  | NAK | 2 Emails: BG to NAK and HVW: Re: Drafting                                                                        | 0.30       | 114.00   |
|            |     | Federal case                                                                                                    | 380.00/hr  |          |
|            | HVW | Revisions to complaint                                                                                           | 5.50       | 1,375.00 |
|            |     | Federal case                                                                                                    | 250.00/hr  |          |
| 1/22/2006  | NAK | NAK to BG and HVW (.1): BG to NAK and HVW (.2); BG to NAK and HVW (.1): BG to NAK and HVW (.1):                    | 0.10       | 38.00    |
|            |     | Federal case                                                                                                    | 380.00/hr  |          |
|            | HVW | Tele. BG Re: additions to complaint and revising complaint                                                       | 5.00       | 1,250.00 |
|            |     | Federal case                                                                                                    | 250.00/hr  |          |
| 1/23/2006  | HVW | Tele. BG Re: complaint and revising complaint                                                                    | 2.00       | 500.00   |
|            |     | Federal case                                                                                                    | 250.00/hr  |          |

*. . . continued*

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/24/2006 | HVW | Revisions to complaint | 2.00 | 500.00 |
|  |  | Federal case | 250.00/hr |  |
| 1/25/2006 | NAK | Tele BG then HVW about improving the complaint (.3): Tele HVW (.4) Review Draft Complaint (10 hours) : | 10.70 | 4,066.00 |
|  |  | Federal case | 380.00/hr |  |
|  | HVW | Revisions to complaint per norman's suggestions | 5.50 | 1,375.00 |
|  |  | Federal case | 250.00/hr |  |
| 1/26/2006 | HVW | Revisions to complaint | 2.00 | 500.00 |
|  |  | Federal case | 250.00/hr |  |
| 1/27/2006 | HVW | Revisions to complaint | 1.00 | 250.00 |
|  |  | Federal case | 250.00/hr |  |
| 1/28/2006 | NAK | BG to HVW and NAK (.1): NAK to HVW (.1): IM HVW (.5): | 0.70 | 266.00 |
|  |  | Federal case | 380.00/hr |  |
|  | HVW | Drafting memo on FRCP 23 | 5.00 | 1,250.00 |
|  |  | Federal case | 250.00/hr |  |
| 1/29/2006 | NAK | Rough read Complaint (2.1): Email HVW to NAK and BG and Review HVW Memo Re: FRCP 23 (2.8). | 4.90 | 1,862.00 |
|  |  | Federal case | 380.00/hr |  |
| 1/30/2006 | NAK | Full revision then HVW | 5.70 | 2,166.00 |
|  |  | Federal case | 380.00/hr |  |
|  | HVW | Revisions and review of complaint with Norman | 3.00 | 750.00 |
|  |  | Federal case | 250.00/hr |  |
| 1/31/2006 | NAK | Revising Complaint overnight (partly with HVW) (7.9) then during the day correct errors, obtain and complete Summons and Civil Action Cover Sheet then take to EDNY and filed at 4:13 pm (5.5) | 13.40 | 5,092.00 |
|  |  | Federal case | 380.00/hr |  |
|  | NAK | Federal Class Action Practice Manual | 0.90 | 342.00 |
|  |  | Federal case | 380.00/hr |  |
|  | NAK | BG: Defendants' adresses (.1): Email from HVW (.1) | 0.20 | 76.00 |
|  |  | Federal case | 380.00/hr |  |
| 2/1/2006 | NAK | BG to NAK and HVW (.1): BG to NAK and HVW (.1) | 0.20 | 76.00 |
|  |  | Federal case | 380.00/hr |  |
| 2/2/2006 | NAK | AIM BG and tele ct and Bloomberg (.9): Email BG to NAK and HVW (.2) | 1.10 | 418.00 |
|  |  | Federal case | 380.00/hr |  |
|  | HVW | Tele. conf w/ BG Re: Chase class action | 1.00 | 250.00 |
|  |  | Federal case | 250.00/hr |  |
| 2/3/2006 | NAK | BG to NAK and HVW | 0.10 | 38.00 |
|  |  | Federal case | 380.00/hr |  |
| 2/4/2006 | NAK | BG to NAK and HVW: Re: PACER case summary | 0.10 | 38.00 |
|  |  | Federal case | 380.00/hr |  |
| 2/5/2006 | HVW | Memo on class action procedure | 3.50 | 875.00 |
|  |  | Federal case | 250.00/hr |  |

*. . . continued*

|            |     |                                                                                                                                                                      | Hrs/Rate           | Amount     |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------------|------------|
| 2/6/2006   | NAK | Reviewed HVW Interoffice Memo dated 2/6/06 re: Procedure Class Action (1.3) then conference with HVW re: class certification, etc. (2.0): Email BG to NAK and HVW: Re: New Issue (.3): Letter from Linen (.1) | 2.60               | 988.00     |
|            |     |                                                                                                                                                                      | 380.00/hr          |            |
|            |     | Federal case                                                                                                                                                         |                    |            |
|            | HVW | Tele. NAK Re: Procedure, strategy, issues in class action (2): Reviewing Judge Amon's decisions (1)                                                                   | 3.00               | 750.00     |
|            |     |                                                                                                                                                                      | 250.00/hr          |            |
|            |     | Federal case                                                                                                                                                         |                    |            |
| 2/7/2006   | NAK | Research to locate all Judge Amon cases and find all class action cases to examine (2.2); conference HVW (.1): Tele: The Bond Buyer (.1)                               | 2.40               | 912.00     |
|            |     |                                                                                                                                                                      | 380.00/hr          |            |
|            |     | Federal case                                                                                                                                                         |                    |            |
|            | NAK | Research 5 Judge Amon class action cases                                                                                                                              | 3.40               | 1,292.00   |
|            |     | Federal case                                                                                                                                                         | 380.00/hr          |            |
|            | HVW | Reviewing Judge Amon's decisions                                                                                                                                     | 1.00               | 250.00     |
|            |     | Federal case                                                                                                                                                         | 250.00/hr          |            |
| 2/8/2006   | NAK | Tele: Bond Buyer (.4): Tele: Paul Curnin (.2): FAX to PCC (.2): Email BG to NAK and HVW (.2): Tele. Scalercio (.2)                                                    | 1.20               | 456.00     |
|            |     |                                                                                                                                                                      | 380.00/hr          |            |
|            |     | Federal case                                                                                                                                                         |                    |            |
| 2/9/2006   | NAK | Tele: Mrs.Lins (.1)                                                                                                                                                   | 0.10               | 38.00      |
|            |     | Federal case                                                                                                                                                         | 380.00/hr          |            |
|            | HVW | Research whether 12b6 motion or class certification motion goes first                                                                                                 | 1.00               | 250.00     |
|            |     | Federal case                                                                                                                                                         | 250.00/hr          |            |
| 2/12/2006  | NAK | BG to NAK: Re: BG Research                                                                                                                                            | 0.10               | 38.00      |
|            |     | Federal case                                                                                                                                                         | 380.00/hr          |            |
| 2/14/2006  | NAK | ECF Doc 2 Review Order                                                                                                                                                | 0.40               | 152.00     |
|            |     | Federal case                                                                                                                                                         | 380.00/hr          |            |
| 3/8/2006   | NAK | DeMarco Case                                                                                                                                                          | 0.50               | 190.00     |
|            |     | Federal case                                                                                                                                                         | 380.00/hr          |            |
| 3/16/2006  | NAK | ECF Order (.2): Email BG to NAK and HVW (.1)                                                                                                                          | 0.40               | 152.00     |
|            |     | Federal case                                                                                                                                                         | 380.00/hr          |            |
| 3/17/2006  | NAK | BG to NAK and HVW                                                                                                                                                     | 0.20               | 76.00      |
|            |     | Federal case                                                                                                                                                         | 380.00/hr          |            |
| 4/2/2006   | HVW | Reviewing class certification docs received from BG                                                                                                                  | 2.00               | 500.00     |
|            |     | Federal case                                                                                                                                                         | 250.00/hr          |            |
| 4/3/2006   | HVW | Drafting certification motion                                                                                                                                         | 1.50               | 375.00     |
|            |     | Federal case                                                                                                                                                         | 250.00/hr          |            |
| 4/4/2006   | HVW | Drafting certification motion                                                                                                                                         | 1.50               | 375.00     |
|            |     | Federal case                                                                                                                                                         | 250.00/hr          |            |
| 4/5/2006   | HVW | Drafting certification motion                                                                                                                                         | 1.50               | 375.00     |
|            |     | Federal case                                                                                                                                                         | 250.00/hr          |            |
| 4/10/2006  | NAK | Tele BG and PCC                                                                                                                                                       | 0.20               | 76.00      |
|            |     | Federal case                                                                                                                                                         | 380.00/hr          |            |
| 4/19/2006  | HVW | Amending complaint and reviewing docs sent by BG                                                                                                                     | 4.00               | 1,000.00   |
|            |     | Federal case                                                                                                                                                         | 250.00/hr          |            |
| 4/20/2006  | HVW | Drafting Amended Complaint                                                                                                                                            | 5.50               | 1,375.00   |
|            |     | Federal case                                                                                                                                                         | 250.00/hr          |            |

*. . . continued*

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/21/2006 | NAK | Tele PCC and FAX info. | 0.40 | 152.00 |
| | | Federal case | 380.00/hr | |
| | HVW | Tele. BG Re: Amended Complaint (1.5): Drafting Amended Complaint (4.5) | 6.00 | 1,500.00 |
| | | | 250.00/hr | |
| | | Federal case | | |
| 4/22/2006 | NAK | BG to NAK and HVW | 0.80 | 304.00 |
| | | Federal case | 380.00/hr | |
| | HVW | Drafting Amended Complaint | 8.00 | 2,000.00 |
| | | Federal case | 250.00/hr | |
| 4/23/2006 | HVW | Drafting Amended Complaint | 4.00 | 1,000.00 |
| | | Federal case | 250.00/hr | |
| 4/25/2006 | NAK | BG and review notes | 1.02 | 387.60 |
| | | Federal case | 380.00/hr | |
| | NAK | Tele from Oregon State Treasury | 0.10 | 38.00 |
| | | Federal case | 380.00/hr | |
| 4/26/2006 | NAK | BG and review notes | 0.70 | 266.00 |
| | | Federal case | 380.00/hr | |
| 5/2/2006 | HVW | Drafting Amended Complaint | 1.50 | 375.00 |
| | | Federal case | 250.00/hr | |
| 5/3/2006 | HVW | Drafting Amended Complaint | 2.50 | 625.00 |
| | | Federal case | 250.00/hr | |
| 5/4/2006 | NAK | Email from BG | 0.10 | 38.00 |
| | | Federal case | 380.00/hr | |
| | HVW | Drafting Amended Complaint | 2.00 | 500.00 |
| | | Federal case | 250.00/hr | |
| 5/6/2006 | HVW | Drafting Amended Complaint | 5.00 | 1,250.00 |
| | | Federal case | 250.00/hr | |
| 5/7/2006 | HVW | Drafting Amended Complaint | 6.50 | 1,625.00 |
| | | Federal case | 250.00/hr | |
| 5/8/2006 | HVW | Drafting Amended Complaint | 3.00 | 750.00 |
| | | Federal case | 250.00/hr | |
| 5/9/2006 | HVW | Tele. BG Re: Amended complaint revisions (.8): Revisions to Amended Complaint (3) | 3.80 | 950.00 |
| | | | 250.00/hr | |
| | | Federal case | | |
| 5/10/2006 | HVW | Reviewing, editing Amended complaint & assembling exhibits | 5.50 | 1,375.00 |
| | | Federal case | 250.00/hr | |
| 5/11/2006 | NAK | Received, reviewed and revised Amended Complaint | 7.80 | 1,170.00 |
| | | Federal case | 150.00/hr | |
| 5/12/2006 | NAK | Tele PCC | 1.20 | 456.00 |
| | | Federal case | 380.00/hr | |
| | NAK | Meeting BG; reviewed and revised Amended Complaint (4.2) then examined, renumbered and renamed exhibits (2.2) | 6.40 | 960.00 |
| | | | 150.00/hr | |
| | | Federal case | | |
| 5/13/2006 | NAK | Research "materiality"; Public Company Accounting Oversight Board-PCAOB | 1.50 | 225.00 |
| | | | 150.00/hr | |
| | | Federal case | | |

*. . . continued*

| Date | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 5/14/2006 | NAK | Made 1 copy of exhibits, counted pages each exhibit, reviewed amended complaint (HVW's version and mine)  to compare alpha to numerical exhibits, filled in new numbers comparing each one to the alpha listing, renumbered exhibits due to error in exh. 35=II, listed paragraph numbers for each exhibit reference, listed pages I have and pages needed; email to BG; changed damages in contract claim. Still must verify all quotes from exhibits in complaint; IMs with BG Federal case | | 4.75 150.00/hr | 712.50 |
| 5/15/2006 | NAK | Review revised complaint and made more corrections (1.3); revised exhibit list again (.4); correct paragraph numbering and add footnote (.4) Federal case | | 2.10 150.00/hr | 315.00 |
| | PAR | Research Federal case | | 9.40 25.00/hr | 235.00 |
| | NAK | More corrections Federal case | | 2.50 150.00/hr | 375.00 |
| 5/16/2006 | NAK | Email BG to NAK (.1) : Check case summary (.1) Federal case | | 0.20 380.00/hr | 76.00 |
| | NAK | Meeting with BG for final corrections and print of Amended Complaint with exhibits Federal case | | 9.00 150.00/hr | 1,350.00 |
| 5/17/2006 | NAK | Obtain Profile of PCC (.3): Email PCC (.1): Email Christine to NAK (.1): Email Stip. from PCC (.1) Federal case | | 0.60 380.00/hr | 228.00 |
| 5/18/2006 | NAK | Tele: Christine (.3): Tele: BG (.1): Tele: Christine (.1): Email Christine to NAK (.1) Email NAK to Christine (.4): Email BG to NAK (.1) Federal case | | 1.10 380.00/hr | 418.00 |
| 5/21/2006 | HVW | Tele. BG Re: possible settlement and settlement parameters Federal case | | 1.00 250.00/hr | 250.00 |
| 5/22/2006 | NAK | Tele PCC (.2); tele HVW (1.0) Federal case | | 1.20 380.00/hr | 456.00 |
| | HVW | Tele. NAK Re: possible settlement Federal case | | 1.00 250.00/hr | 250.00 |
| 5/23/2006 | HVW | Tele. BG Re: addresses of two defendants and bringing Paul Batista as subclass attorney Federal case | | 1.00 250.00/hr | 250.00 |
| 5/24/2006 | NAK | Tele: PCC (.9): Tele: BG (.1): Tele: PCC (.1): Tele: BG (.1): Email from PCC (.1): Email NAK to BG (.1) Federal case | | 1.40 380.00/hr | 532.00 |
| 5/25/2006 | NAK | Email NAK to PCC (.3): Letter to Process Service (.2) Federal case | | 0.50 380.00/hr | 190.00 |
| | NAK | Tele calls counsel and clt Federal case | | 0.30 150.00/hr | 45.00 |

*. . . continued*

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/26/2006 | NAK | ECF complaint (1.8); tele calls (counsel and BG) (.4); tele calls and emails process servers to serve amended complaint with orig. S&C (1.5);<br>Federal case | 3.70<br>150.00/hr | 555.00 |
| 5/27/2006 | NAK | ECF receipt Amended Complaint<br>Federal case | 0.20<br>380.00/hr | 76.00 |
| 5/31/2006 | NAK | Email from BG to NAK and HVW with attachment Re: Enron<br>Federal case | 0.80<br>380.00/hr | 304.00 |
| 6/5/2006 | NAK | Tele counsel re: their request for adj conf Wed 6/7; conf call ct; draft ltr and review ltr from deft; tele process server; draft afd of svc of S&C and Amended Compl then ECF to ct<br>Federal case | 2.00<br>150.00/hr | 300.00 |
| 6/6/2006 | NAK | Meeting with BG here; tele ct re: adj conf tmo; tele OR AG; email amended compl and exhibits to him<br>Federal case | 1.25<br>150.00/hr | 187.50 |
| | NAK | Filed AoS on remaining defts<br>Federal case | 0.50<br>150.00/hr | 75.00 |
| 6/7/2006 | NAK | ECF File Proofs of Service (.3): Doc 8 Notice of Appearance from Christine (.1)<br>Federal case | 0.40<br>380.00/hr | 152.00 |
| 6/9/2006 | NAK | Tele. Process Server<br>Federal case | 0.10<br>380.00/hr | 38.00 |
| 6/12/2006 | NAK | Email BG to NAK and HVW<br>Federal case | 0.10<br>380.00/hr | 38.00 |
| 6/15/2006 | NAK | Email NAK to BG and HVW (.1): Tele. Process Server (.1)<br>Federal case | 0.20<br>380.00/hr | 76.00 |
| 6/20/2006 | NAK | Email from Christine (.1): Tele: BG (.1)<br>Federal case | 0.20<br>380.00/hr | 76.00 |
| 6/21/2006 | NAK | Tele: Christine (.9): Doc 12 Notice of Pre-Motion Confrence (.1)<br>Federal case | 1.00<br>380.00/hr | 380.00 |
| 6/22/2006 | HVW | Drafting letter to Ct. Re: moving for certification and addressing defendants' letter to move to dismiss the case<br>Federal case | 2.00<br>250.00/hr | 500.00 |
| 6/23/2006 | HVW | Drafting letter to Ct. Re: moving for certification and addressing defendants' letter to move to dismiss the case<br>Federal case | 2.00<br>250.00/hr | 500.00 |
| 6/24/2006 | NAK | Letter to Judge<br>Federal case | 1.10<br>380.00/hr | 418.00 |
| 6/26/2006 | HVW | Letter to Magistrate Reyes Re: an Answer has not been filed (.3): Tele. NAK Re: letters to Judge Amon and Magistrate Reyes (.2): Tele. BG Re: Letter to Judge Amon and Magistrate Reyes (.2)<br>Federal case | 0.70<br>250.00/hr | 175.00 |
| | NAK | Read 2 letters drafted by HVW; examine Rules of 2 judges; minor revisions; fax, email and ECF; tele HVW<br>Federal case | 1.30<br>150.00/hr | 195.00 |

. . . *continued*

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/27/2006 | HVW | Tele. NAK Re: provision in Chase's settlement with SEC that Chase cannot deny allegations of SEC complaint | 0.20 | 50.00 |
| | | Federal case | 250.00/hr | |
| | NAK | Tele HVW re: SEC settlement restriction on Chase | 0.20 | 50.00 |
| | | Federal case | 250.00/hr | |
| 6/28/2006 | NAK | Email BG to NAK and HVW | 0.10 | 38.00 |
| | | Federal case | 380.00/hr | |
| 6/29/2006 | NAK | Tele: Christine | 0.10 | 38.00 |
| | | Federal case | 380.00/hr | |
| 7/5/2006 | NAK | Letter from PCC to Court | 0.60 | 228.00 |
| | | Federal case | 380.00/hr | |
| 7/7/2006 | NAK | IM: HVW and NAK | 0.90 | 342.00 |
| | | Federal case | 380.00/hr | |
| 7/14/2006 | NAK | Email from Christine with Proposed Scheduling Order (.7): Email from NAK to Christine (.1): Tele. OR AG (.1): Tele. Illinois AG (.1) | 1.00 | 380.00 |
| | | Federal case | 380.00/hr | |
| | HVW | Memo re: discovery on class certification requirments | 2.50 | 625.00 |
| | | Federal case | 250.00/hr | |
| 7/17/2006 | NAK | Email from Christine (.1): Tele. Christine (.1): Fax from Ehrenpreis and Tele. (.2) | 0.40 | 152.00 |
| | | Federal case | 380.00/hr | |
| 7/21/2006 | NAK | Email/fax from BG | 0.10 | 38.00 |
| | | Federal case | 380.00/hr | |
| 7/28/2006 | NAK | Email HVW to BG and NAK: Re: Rule 15 | 0.10 | 38.00 |
| | | Federal case | 380.00/hr | |
| 7/29/2006 | NAK | ECF Order Re: Confrence | 0.10 | 38.00 |
| | | Federal case | 380.00/hr | |
| 8/17/2006 | NAK | Tele. PA Auditor General | 0.10 | 38.00 |
| | | Federal case | 380.00/hr | |
| 9/5/2006 | NAK | Review Memo from HVW: Re: Class Certification | 0.70 | 280.00 |
| | | Federal case | 400.00/hr | |
| | NAK | File review in preparation for motion conference tomorrow; telephone counsel re: proposed scheduling order; redraft proposed scheduling order | 1.30 | 520.00 |
| | | Federal case | 400.00/hr | |
| 9/6/2006 | NAK | Letter to M-J Reyes | 0.20 | 80.00 |
| | | Federal case | 400.00/hr | |
| | NAK | Motion conference before Judge Amon (3.0); ltr to M-J Reyes re: scheduling Order (.2) | 3.20 | 1,280.00 |
| | | Federal case | 400.00/hr | |
| 9/14/2006 | NAK | Tele. Court for Transcript (.2): ECF Notice (.1): Tele. Ehrenpreis (.1) | 0.40 | 160.00 |
| | | Federal case | 400.00/hr | |
| 9/17/2006 | NAK | Email BG to NAK and HVW | 0.20 | 80.00 |
| | | Federal case | 400.00/hr | |
| 9/27/2006 | NAK | Fax from BG | 0.10 | 40.00 |
| | | Federal case | 400.00/hr | |

. . . *continued*

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/29/2006 | NAK | Received Scheduling Order | 0.40 | 160.00 |
|  |  | Federal case | 400.00/hr |  |
|  | PAR | Research - ck #13457 (Issue: can defts add new material?) | 14.00 | 224.00 |
|  |  | Federal case | 16.00/hr |  |
| 9/30/2006 | NAK | Review Motion to Dismiss Amended Complaint (4.7) :ECF Notice from Court (.1) | 4.80 | 1,920.00 |
|  |  | Federal case | 400.00/hr |  |
| 10/2/2006 | HVW | Reading opposition motion | 2.50 | 625.00 |
|  |  | Federal case | 250.00/hr |  |
| 10/7/2006 | HVW | Drafting opp and research on inquiry notice | 7.50 | 1,875.00 |
|  |  | Federal case | 250.00/hr |  |
| 10/8/2006 | HVW | Drafting opp | 2.50 | 625.00 |
|  |  | Federal case | 250.00/hr |  |
| 10/9/2006 | HVW | Drafting opp | 6.00 | 1,500.00 |
|  |  | Federal case | 250.00/hr |  |
| 10/14/2006 | NAK | ECF Notice from Court | 0.10 | 40.00 |
|  |  | Federal case | 400.00/hr |  |
|  | HVW | Drafting opp | 8.50 | 2,125.00 |
|  |  | Federal case | 250.00/hr |  |
| 10/15/2006 | HVW | Drafting opp | 5.00 | 1,250.00 |
|  |  | Federal case | 250.00/hr |  |
| 10/18/2006 | HVW | Drafting opp | 2.50 | 625.00 |
|  |  | Federal case | 250.00/hr |  |
| 10/19/2006 | HVW | Drafting opp | 2.00 | 500.00 |
|  |  | Federal case | 250.00/hr |  |
| 10/20/2006 | HVW | Drafting opp | 2.50 | 625.00 |
|  |  | Federal case | 250.00/hr |  |
| 10/21/2006 | HVW | Drafting opp | 6.00 | 1,500.00 |
|  |  | Federal case | 250.00/hr |  |
| 10/22/2006 | HVW | Drafting opp | 8.00 | 2,000.00 |
|  |  | Federal case | 250.00/hr |  |
| 10/23/2006 | HVW | Research on officers and director liability | 2.00 | 500.00 |
|  |  | Federal case | 250.00/hr |  |
| 10/24/2006 | HVW | Drafting opp | 2.50 | 625.00 |
|  |  | Federal case | 250.00/hr |  |
| 10/26/2006 | HVW | Drafting opp | 2.00 | 500.00 |
|  |  | Federal case | 250.00/hr |  |
| 10/27/2006 | HVW | Research Re: Subclasses | 1.00 | 250.00 |
|  |  | Federal case | 250.00/hr |  |
| 10/28/2006 | HVW | Drafting opp and research on remanding case | 5.50 | 1,375.00 |
|  |  | Federal case | 250.00/hr |  |
| 10/29/2006 | HVW | Research on refiling, RICO, and drafting RICO portion of opp | 7.00 | 1,750.00 |
|  |  | Federal case | 250.00/hr |  |
| 11/4/2006 | HVW | Drafting RICO portion of opp | 9.50 | 2,375.00 |
|  |  | Federal case | 250.00/hr |  |
| 11/5/2006 | HVW | Drafting RICO portion of opp | 9.50 | 2,375.00 |
|  |  | Federal case | 250.00/hr |  |

*. . . continued*

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/6/2006 | NAK | Tele. Christine | 0.10 | 40.00 |
|  |  | Federal case | 400.00/hr |  |
| 11/7/2006 | NAK | Tele. Christine (.1): Doc 22 Draft and ECF letter to court (1.5): | 1.60 | 640.00 |
|  |  | Federal case | 400.00/hr |  |
|  | HVW | Drafting table of contents and authorities | 1.00 | 250.00 |
|  |  | Federal case | 250.00/hr |  |
| 11/9/2006 | NAK | Order Modifying Briefing Schedule | 0.10 | 40.00 |
|  |  | Federal case | 400.00/hr |  |
| 11/18/2006 | HVW | Revising opp | 5.00 | 1,250.00 |
|  |  | Federal case | 250.00/hr |  |
| 11/19/2006 | HVW | Revision of opp and drafting of Norman's declaration | 5.50 | 1,375.00 |
|  |  | Federal case | 250.00/hr |  |
| 11/25/2006 | NAK | Email from BG | 0.10 | 40.00 |
|  |  | Federal case | 400.00/hr |  |
| 11/28/2006 | NAK | Next review and revision to MoL in opp M/dismiss | 3.20 | 960.00 |
|  |  | Federal case | 300.00/hr |  |
| 11/29/2006 | BES | Revise MoL | 2.40 | 600.00 |
|  |  | Federal case | 250.00/hr |  |
| 11/30/2006 | NAK | Final review and correct MoL Opp. Dismiss (2.1): Email correspondence with Christine (.2) | 2.30 | 920.00 |
|  |  | Federal case | 400.00/hr |  |
| 12/1/2006 | NAK | Submit Declaration Opp. Motion to Dismiss (.4): Tele. Christine (.1) | 0.50 | 200.00 |
|  |  | Federal case | 400.00/hr |  |
| 12/5/2006 | NAK | Fax from PCC and Tele. BG (.2): Doc 23 PCC letter to Judge (.1): Tele. Christine (.1) | 0.40 | 160.00 |
|  |  | Federal case | 400.00/hr |  |
| 12/7/2006 | NAK | ECF Order | 0.10 | 40.00 |
|  |  | Federal case | 400.00/hr |  |
| 1/9/2007 | NAK | Review Reply MoL to Dismiss and Supplemental Affidavit | 5.20 | 2,080.00 |
|  |  | Federal case | 400.00/hr |  |
| 3/7/2007 | NAK | Tele. Process Server | 0.10 | 40.00 |
|  |  | Federal case | 400.00/hr |  |
| 4/21/2007 | NAK | Doc 29 R & R | 3.90 | 1,560.00 |
|  |  | Federal case | 400.00/hr |  |
| 4/23/2007 | NAK | Email from PAB to NAK (.3): NAK to PAB (.1): Email HVW to NAK and BG (.1) | 0.50 | 200.00 |
|  |  | Federal case | 400.00/hr |  |
|  | HVW | Reading recommendation and drafting opp | 5.00 | 1,250.00 |
|  |  | Federal case | 250.00/hr |  |
| 4/30/2007 | NAK | Email from BG | 0.10 | 40.00 |
|  |  | Federal case | 400.00/hr |  |
|  | HVW | Drafting opp to recommendation | 10.50 | 2,625.00 |
|  |  | Federal case | 250.00/hr |  |
| 5/1/2007 | HVW | Drafting opp to recommendation | 4.00 | 1,000.00 |
|  |  | Federal case | 250.00/hr |  |
| 5/2/2007 | HVW | Drafting and reviewing opp and drafting table of contents/authorities | 3.00 | 750.00 |
|  |  | Federal case | 250.00/hr |  |

*. . . continued*

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/3/2007 | NAK | Review Opp. to R & R<br>Federal case | 3.60<br>400.00/hr | 1,440.00 |
| 5/4/2007 | NAK | Final review and corrections to Objections (3.1) ECF Notice Doc 30<br>Objections to R & R (.1)<br>Federal case | 3.20<br>400.00/hr | 1,280.00 |
| 5/7/2007 | NAK | Letter to Judge<br>Federal case | 0.10<br>400.00/hr | 40.00 |
| 5/18/2007 | NAK | Doc 31 response to Plaintiff's Objections to R & R<br>Federal case | 1.80<br>400.00/hr | 720.00 |
| 7/31/2007 | NAK | Tele. Josh Klein and BG<br>Federal case | 0.20<br>400.00/hr | 80.00 |
| 9/7/2007 | NAK | Memorandom and Order (1.3) Tele. HVW (.2)<br>Federal case | 1.50<br>400.00/hr | 600.00 |
| 9/13/2007 | NAK | Judgment<br>Federal case | 0.30<br>400.00/hr | 120.00 |
| 9/21/2007 | NAK | Review MoL Re: S/L all C/A's<br>Federal case | 2.20<br>400.00/hr | 880.00 |
| 9/22/2007 | NAK | Email from HVW<br>Federal case | 0.10<br>400.00/hr | 40.00 |
| 9/23/2007 | NAK | Email from HVW<br>Federal case | 0.10<br>400.00/hr | 40.00 |
| 9/24/2007 | NAK | Email from BG<br>Federal case | 0.10<br>400.00/hr | 40.00 |
| 10/3/2007 | NAK | Review appeal forms and papers and file NoA with fee from BES<br>AMEX<br>Federal case | 1.60<br>475.00/hr | 760.00 |
| 10/15/2007 | NAK | Draft Forms C & D with all attachments (3.1) then drive to USPS<br>Hicksville (open late) to serve and file (1.6)<br>NYS Case | 4.10<br>400.00/hr | 1,640.00 |
| 10/16/2007 | NAK | Reviewed Docketing Letter and returned Acknowledgment Letter<br>Federal case | 0.40<br>400.00/hr | 160.00 |
| 10/17/2007 | NAK | Reviewed 2nd Circuit general docket<br>Federal case | 0.40<br>400.00/hr | 160.00 |
| 12/6/2007 | NAK | CA-2 Confrence at Court<br>Federal case | 2.60<br>400.00/hr | 1,040.00 |
| 12/26/2007 | NAK | Assimilate Proposed Joint Appendix<br>Federal case | 7.20<br>400.00/hr | 2,880.00 |
| 12/27/2007 | NAK | LEXIS Research Re: Retaining Lien<br>NYS Case | 3.40<br>400.00/hr | 1,360.00 |
| 12/28/2007 | NAK | Tele. Mrs. Cowan (.1): Email to PCC (.1)<br>Federal case | 0.20<br>400.00/hr | 80.00 |
| 1/2/2008 | NAK | Email from Tiffany<br>Federal case | 0.90<br>500.00/hr | 450.00 |
| 1/3/2008 | NAK | Tele. and Email Tiffany<br>Federal case | 0.30<br>500.00/hr | 150.00 |
| 1/6/2008 | NAK | Review Proposed Joint Appendix TOC and page numbers<br>Federal case | 2.90<br>500.00/hr | 1,450.00 |

*. . . continued*

|            |     |                                                                                      | Hrs/Rate   | Amount   |
|------------|-----|--------------------------------------------------------------------------------------|------------|----------|
| 1/9/2008   | NAK | Letter to Pat                                                                        | 0.20       | 100.00   |
|            |     | Federal case                                                                         | 500.00/hr  |          |
| 1/10/2008  | NAK | Get quotes to print JA and Brief                                                     | 1.70       | 850.00   |
|            |     | Federal case                                                                         | 500.00/hr  |          |
| 1/13/2008  | NAK | Prepare JA documents for Appeal Press, for Pick up tomorrow                          | 1.30       | 650.00   |
|            |     | Federal case                                                                         | 500.00/hr  |          |
| 1/16/2008  | NAK | Tele. Appeal Press                                                                   | 0.10       | 50.00    |
|            |     | Federal case                                                                         | 500.00/hr  |          |
| 1/18/2008  | NAK | Tele. PCC (.1)                                                                        | 0.10       | 50.00    |
|            |     | Federal case                                                                         | 500.00/hr  |          |
| 1/20/2008  | HVW | Drafting appeal                                                                      | 9.00       | 2,250.00 |
|            |     | Federal case                                                                         | 250.00/hr  |          |
| 1/21/2008  | NAK | Faxed Letter from Pat                                                                | 0.10       | 50.00    |
|            |     | Federal case                                                                         | 500.00/hr  |          |
|            | HVW | Drafting appeal, table of contents, and authorities                                 | 4.00       | 1,000.00 |
|            |     | Federal case                                                                         | 250.00/hr  |          |
| 1/22/2008  | NAK | Tele. PCC (.1): Motion to enlarge time and file seperate briefs (2.4)               | 2.60       | 1,300.00 |
|            |     | Tele. Erin at Court (.1)                                                              | 500.00/hr  |          |
|            |     | Federal case                                                                         |            |          |
| 1/24/2008  | NAK | Tele. Erin at Court (.1)                                                              | 0.10       | 50.00    |
|            |     | Federal case                                                                         | 500.00/hr  |          |
| 1/25/2008  | AD  | Research/memo Circuit Court cases on civil right to select counsel                   | 4.50       | 450.00   |
|            |     | Federal case                                                                         | 100.00/hr  |          |
|            | NAK | Received Motion to withdraw Appeal from Pat                                          | 1.20       | 600.00   |
|            |     | Federal case                                                                         | 500.00/hr  |          |
| 1/26/2008  | HVW | Drafting appeal                                                                      | 7.00       | 1,750.00 |
|            |     | Federal case                                                                         | 250.00/hr  |          |
| 1/27/2008  | NAK | Review and correct Brief                                                             | 4.60       | 2,300.00 |
|            |     | Federal case                                                                         | 500.00/hr  |          |
|            | HVW | Drafting brief                                                                       | 5.00       | 1,250.00 |
|            |     | Federal case                                                                         | 250.00/hr  |          |
|            | HVW | Going over brief with Norman and making revisions                                   | 4.00       | 1,000.00 |
|            |     | Federal case                                                                         | 250.00/hr  |          |
| 1/28/2008  | AD  | Research/memo Circuit Court cases on civil right to select counsel (2.9)             | 2.90       | 290.00   |
|            |     | Federal case                                                                         | 100.00/hr  |          |
|            | NAK | Email Brief to Apeal Press and Tele. Appeal Press (.4): Tele. PCC (.1): Tele. Erin at Court (.1) | 0.60 | 300.00 |
|            |     | Federal case                                                                         | 500.00/hr  |          |
| 1/29/2008  | NAK | Draft Affidavit and MoL Opp. Motion Withdraw Appeal                                  | 3.40       | 1,700.00 |
|            |     | Federal case                                                                         | 500.00/hr  |          |
| 1/30/2008  | NAK | Check Affidavit of Service (.1)                                                       | 0.10       | 50.00    |
|            |     | Federal case                                                                         | 500.00/hr  |          |
| 2/1/2008   | NAK | Fax letter to Erin at Court                                                          | 0.20       | 100.00   |
|            |     | Federal case                                                                         | 500.00/hr  |          |
| 2/11/2008  | NAK | Tele. PCC (.1): Tele. Court (.1): Letter from PCC (.4)                               | 0.60       | 300.00   |
|            |     | Federal case                                                                         | 500.00/hr  |          |

*. . . continued*

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/13/2008 | NAK | Tele. Court (.1) : Letter to Court (.2): MoL to Court (2.3) | 2.60 | 1,300.00 |
|  |  | Federal case | 500.00/hr |  |
| 2/18/2008 | NAK | Review Reply Affidavits from Pat and BG | 1.80 | 900.00 |
|  |  | Federal case | 500.00/hr |  |
| 2/21/2008 | NAK | Tele. PCC | 0.10 | 50.00 |
|  |  | Federal case | 500.00/hr |  |
| 2/24/2008 | NAK | Draft sur-reply MoL | 2.60 | 1,300.00 |
|  |  | Federal case | 500.00/hr |  |
| 2/25/2008 | NAK | Motion to file sur-reply | 1.20 | 600.00 |
|  |  | Federal case | 500.00/hr |  |
| 2/27/2008 | NAK | Letter from PCC to Court | 0.20 | 100.00 |
|  |  | Federal case | 500.00/hr |  |
| 3/17/2008 | NAK | Letter to court with Supplemental Affidavit | 1.40 | 700.00 |
|  |  | Federal case | 500.00/hr |  |
| 3/19/2008 | NAK | Tele. Court | 0.10 | 50.00 |
|  |  | Federal case | 500.00/hr |  |
| 3/20/2008 | NAK | Letter to court | 0.20 | 100.00 |
|  |  | Federal case | 500.00/hr |  |
| 3/24/2008 | NAK | Tele. Court (.1) | 0.10 | 50.00 |
|  |  | Federal case | 500.00/hr |  |
| 4/2/2008 | NAK | Tele. Court spoke with Erin | 0.10 | 50.00 |
|  |  | Federal case | 500.00/hr |  |
| 4/11/2008 | NAK | Tele. Erin at CA-2 and Appeal Press | 0.20 | 100.00 |
|  |  | Federal case | 500.00/hr |  |
|  | NAK | Letter to Pat | 0.20 | 100.00 |
|  |  | NYS Case | 500.00/hr |  |
| 4/14/2008 | NAK | Letter to Appeal Press | 0.20 | 100.00 |
|  |  | Federal case | 500.00/hr |  |
| 4/15/2008 | NAK | Tele. PCC | 0.20 | 100.00 |
|  |  | Federal case | 500.00/hr |  |
| 5/2/2008 | NAK | Tele. David Elbaum @STB | 0.10 | 40.00 |
|  |  | Federal case | 400.00/hr |  |
| 5/7/2008 | NAK | ECF Notice from Court (.1): Tele. David Elbaum @ STB(.1) | 0.20 | 80.00 |
|  |  | Federal case | 400.00/hr |  |
| 5/10/2008 | HVW | Reviewing Chase's Brief, Tele. with NAK discussing brief, and research SL | 8.00 | 2,000.00 |
|  |  | Federal case | 250.00/hr |  |
|  | NAK | Tele HVW | 0.50 | 250.00 |
|  |  | Federal case | 500.00/hr |  |
| 5/11/2008 | NAK | Tele. Abby for Judge Amon | 0.10 | 40.00 |
|  |  | Federal case | 400.00/hr |  |
|  | HVW | Drafting Reply Brief | 9.00 | 2,250.00 |
|  |  | Federal case | 250.00/hr |  |
| 5/12/2008 | NAK | Email Ed Rosner (.4): Tele. Ed Rosner (.1) | 0.50 | 250.00 |
|  |  | Federal case | 500.00/hr |  |
|  | HVW | Drafting Reply Brief | 2.00 | 500.00 |
|  |  | Federal case | 250.00/hr |  |

*. . . continued*

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/14/2008 | NAK | Research sanctions; review file including correspondence, legal docs; draft OSC with Affidavit; review proposed exhibits<br>NYS Case | 4.70<br>500.00/hr | 2,350.00 |
| 5/17/2008 | HVW | Drafting Reply Brief<br>Federal case | 5.50<br>250.00/hr | 1,375.00 |
| 5/18/2008 | HVW | Drafting Reply Brief<br>Federal case | 8.00<br>250.00/hr | 2,000.00 |
| 5/19/2008 | NAK | Reviewed HVW Draft Reply Brief<br>Federal case | 2.10<br>500.00/hr | 1,050.00 |
| 5/21/2008 | BES | Chase Class Appeal - Research Escrow, bond, paying agent and trust issues with regard to Reply and statute of limitations.<br>Federal case | 7.50<br>250.00/hr | 1,875.00 |
| 5/22/2008 | BES | Chase Class Appeal - Research and draft doc with NAK regarding FRE 201.<br>Federal case | 3.70<br>250.00/hr | 925.00 |
|  | NAK | Revise Brief (2.7): Tele. Erin and Theresa (.2)<br>Federal case | 2.90<br>500.00/hr | 1,450.00 |
| 5/23/2008 | NAK | Re-draft Reply Brief<br>Federal case | 3.20<br>500.00/hr | 1,600.00 |
|  | HVW | Research due diligence, and discovery of fraud<br>Federal case | 4.00<br>250.00/hr | 1,000.00 |
| 5/25/2008 | HVW | Revisions to Brief and drafting table of authorities/contents<br>Federal case | 2.50<br>250.00/hr | 625.00 |
| 5/26/2008 | NAK | Revised Appeal Brief<br>Federal case | 6.90<br>500.00/hr | 3,450.00 |
| 5/27/2008 | NAK | Revise Reply Brief and email to Appeal Press, and Tele. Theresa and Email to David and Tiffany, Tele. David<br>Federal case | 3.20<br>500.00/hr | 1,600.00 |
| 5/28/2008 | NAK | Email from David L. Baum<br>Federal case | 0.10<br>500.00/hr | 50.00 |
| 6/2/2008 | NAK | Order on Motion to file sur-reply<br>Federal case | 0.10<br>500.00/hr | 50.00 |
| 6/3/2008 | NAK | Tele. Erin (.3)<br>Federal case | 0.30<br>500.00/hr | 150.00 |
| 6/4/2008 | NAK | Final review Memorandum of Law for supplemental appendix for judicial notice (2.1): Cover letter to court, fax and email (.5): Anti-Virus Certificate (.2)<br>Federal case | 2.70<br>500.00/hr | 1,350.00 |
| 6/6/2008 | NAK | Tele. Erin (.1)<br>Federal case | 0.10<br>500.00/hr | 50.00 |
| 6/10/2008 | NAK | Delivered and served OSC to Pat's office<br>NYS Case | 2.30<br>500.00/hr | 1,150.00 |
| 6/12/2008 | NAK | Tele. David Elbaum (.1)<br>Federal case | 0.10<br>500.00/hr | 50.00 |
| 6/16/2008 | NAK | Review Defendants' MoL Opp. Supplemental Appendix for Judical Notice (.8) Letter from Joe (.1)<br>Federal case | 0.90<br>500.00/hr | 450.00 |

*. . . continued*

|            |     |                                                                                                                      | Hrs/Rate          | Amount   |
|------------|-----|----------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 6/17/2008  | BES | Draft Reply Memorandum of Law<br>Federal case                                                                        | 4.60<br>250.00/hr | 1,150.00 |
|            | NAK | Revise Reply MoL in Support of M/Leave to file a Suppl Appendix for Judicial Notice; Cert of Svc; Anti-Virus cert; review all docs (2.8): Tele. David Elbaum (.1)<br>Federal case | 2.90<br>500.00/hr | 1,450.00 |
| 6/18/2008  | NAK | File Reply MoL in Support of M/Leave to file a Suppl Appendix for Judicial Notice; Cert of Svc; Anti-Virus cert; review all docs<br>Federal case | 0.40<br>500.00/hr | 200.00   |
| 6/20/2008  | NAK | CA-2 Order (.2)<br>Federal case                                                                                      | 0.20<br>500.00/hr | 100.00   |
| 6/27/2008  | NAK | Tele. David Elbaum (.1)<br>Federal case                                                                              | 0.10<br>500.00/hr | 50.00    |
| 7/1/2008   | NAK | Draft Affidavit by Barbara Brown (.8): Tele. Barbara Brown (.1) Meeting with Larry Frankel (2.8) Tele. with Joe twice (.2)<br>Federal case | 3.90<br>500.00/hr | 1,950.00 |
| 7/2/2008   | NAK | Went to S-Q<br>NYS Case                                                                                              | 2.10<br>500.00/hr | 1,050.00 |
| 7/6/2008   | NAK | Research and d/l all sections of Code of Prof Resp<br>NYS Case                                                       | 2.30<br>500.00/hr | 1,150.00 |
| 7/7/2008   | NAK | Read all sections of Code of Prof Resp<br>NYS Case                                                                   | 3.30<br>500.00/hr | 1,650.00 |
| 7/10/2008  | PF  | Research Reply<br>NYS Case                                                                                           | 7.00<br>50.00/hr  | 350.00   |
| 7/11/2008  | PF  | Research Reply<br>NYS Case                                                                                           | 6.50<br>50.00/hr  | 325.00   |
| 7/12/2008  | PF  | Research Reply<br>NYS Case                                                                                           | 2.00<br>50.00/hr  | 100.00   |
| 7/14/2008  | NAK | Final review, revisions; select exhibits; scan; serve<br>NYS Case                                                   | 7.90<br>500.00/hr | 3,950.00 |
|            | PF  | Research Reply<br>NYS Case                                                                                           | 4.00<br>50.00/hr  | 200.00   |
| 7/16/2008  | NAK | Went to S-Q for calendar call on OSC (1st call 9:30 and 2nd call 10:30) (2.2): Review Sur-Reply from Joe (1.4)<br>NYS Case | 3.60<br>500.00/hr | 1,800.00 |
|            | NAK | Letter to Court and Counsel<br>NYS Case                                                                              | 0.30<br>500.00/hr | 150.00   |
| 9/4/2008   | NAK | Tele. David<br>Federal case                                                                                         | 0.10<br>500.00/hr | 50.00    |
| 11/6/2008  | NAK | File Notice of Appeal and Pre-Argument Statement<br>NYS Case                                                         | 2.80<br>500.00/hr | 1,400.00 |
| 12/2/2008  | NAK | Email to Appeal Press regarding supplemental appendix (.2)<br>Federal case                                           | 0.20<br>500.00/hr | 100.00   |
| 2/21/2009  | NAK | Initial review (Saturday) Joint Appendix and Supplemental Appendix for oral arg 2/26<br>Federal case                | 8.00<br>500.00/hr | 4,000.00 |

*. . . continued*

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/22/2009 | NAK | Review (Sunday) Joint Appendix and Supplemental Appendix and make typed notes for oral arg 2/26<br>Federal case | 8.00<br>500.00/hr | 4,000.00 |
| 2/23/2009 | NAK | Initial review (Monday) Appellants' Brief, Respondents' Brief and Appellants' Reply Brief for oral arg 2/26<br>Federal case | 4.00<br>500.00/hr | 2,000.00 |
| 2/24/2009 | NAK | Review (Tuesday) Appellants' Brief, Respondents' Brief and Appellants' Reply Brief and make written notes for oral arg 2/26<br>Federal case | 4.00<br>500.00/hr | 2,000.00 |
| 2/25/2009 | NAK | Study (Wednesday) written notes for oral arg 2/26<br>Federal case | 7.00<br>500.00/hr | 3,500.00 |
| 2/26/2009 | NAK | Oral arg at CA-2 (4.0) then tele HVW (.3)<br>Federal case | 4.30<br>500.00/hr | 2,150.00 |
| | HVW | Tele. NAK Re: Oral arguments before Second Circuit<br>Federal case | 0.30<br>250.00/hr | 75.00 |
| 2/27/2009 | NAK | Received Chase 28(j) letter. Reviewed. LEXIS at home, research FRAP 28(j); start finding cases.<br>Federal case | 3.80<br>500.00/hr | 1,900.00 |
| 2/28/2009 | NAK | Initial draft response letter 530 words; sent to HVW for assistance; studied cases; reviewed 3 briefs; tele conference HVW<br>Federal case | 7.10<br>500.00/hr | 3,550.00 |
| | HVW | Research, review and draft letter in response to defendants' letter submitted post appellate oral argument<br>Federal case | 4.00<br>250.00/hr | 1,000.00 |
| | HVW | Tele. conference with NAK Re: Content and revision of letter in response to defendants' letter submitted post appellate oral argument<br>Federal case | 0.50<br>250.00/hr | 125.00 |
| 3/1/2009 | NAK | Revised initial draft multiple times to reduce words; combined HVW and NAK revisions<br>Federal case | 2.90<br>500.00/hr | 1,450.00 |
| 3/2/2009 | NAK | Final review cases and briefs and final revisions; call ct to find out # copies to be filed; do anti-virus certification; email ct and Paul Curnin<br>Federal case | 4.30<br>500.00/hr | 2,150.00 |
| 3/4/2009 | NAK | Received call from CA-2 and obtained and reviewed Summary Order (1.3); email to PAB (.1); tele BG and Amon's secy Maria for status (.2); tele HVW (.5)<br>Federal case | 2.10<br>500.00/hr | 1,050.00 |
| | HVW | Discussion w/ NAK regarding Second Circuit's decision<br>Federal case | 0.50<br>250.00/hr | 125.00 |
| 3/5/2009 | NAK | Tele. Joe at M & B<br>NYS Case | 0.10<br>500.00/hr | 50.00 |
| 3/6/2009 | NAK | Research Abandoned Prop Law, tele NYS Compt. and wrote a ltr to NYS Comptroller requesting info about a Compt Opinion (1.9); ECF'd letter requesting leave to file a second amended complaint (.4) and email to counsel (.1) and reviewed response (.1); tele HVW (1.0)<br>Federal case | 3.40<br>500.00/hr | 1,700.00 |

*. . . continued*

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/6/2009 | HVW | Tele. NAK Re: Amending complaint<br>Federal case | 1.00<br>250.00/hr | 250.00 |
| 3/7/2009 | NAK | Research Moore's FRCP 15 Part 1 (.9); when is date of loss? deletion of records conversion date? tele HVW (.5) studied Am Compl allegations and APL notes (1.8)<br>Federal case | 3.20<br>500.00/hr | 1,600.00 |
| 3/8/2009 | NAK | LEXIS FRCP 15 + Moore's<br>Federal case | 4.20<br>500.00/hr | 2,100.00 |
| 3/10/2009 | NAK | Received defts' letter responding to my letter requesting leave to file a second amended complaint<br>Federal case | 0.20<br>500.00/hr | 100.00 |
| 3/12/2009 | NAK | FOIL response from Comptroller<br>Federal case | 0.60<br>500.00/hr | 300.00 |
| 3/15/2009 | NAK | Research issues: what is injury? when is injury? when discovered injury? 11/18/02. See R&R. (1.3); Reviewed email from HVW re: standing and proximate cause and tel (1.4) studied cases rcd (.7)<br>Federal case | 3.40<br>500.00/hr | 1,700.00 |
| 3/16/2009 | NAK | Studied cases Anza and NYC re: standing (2.7); email from HVW re: standing and pattern problems; tele HVW (.6)<br>Federal case | 3.30<br>500.00/hr | 1,650.00 |
| 3/21/2009 | NAK | Started to study PAB's Civil RICO Practice Manual all issues in particular amendments<br>Federal case | 4.50<br>500.00/hr | 2,250.00 |
| 3/22/2009 | NAK | Studied Civil RICO Practice Manual all issues in particular standing<br>Federal case | 4.90<br>500.00/hr | 2,450.00 |
| 4/7/2009 | NAK | MANDATE ISSUED 3/25/09<br>Federal case | 0.10<br>500.00/hr | 50.00 |
| 4/10/2009 | NAK | Rcd Notice of Status Conference<br>Federal case | 0.10<br>500.00/hr | 50.00 |
| 4/15/2009 | NAK | Tel Paul re: conf Monday; maybe talk settlement<br>Federal case | 0.60<br>500.00/hr | 300.00 |
| 4/17/2009 | NAK | Meeting with PAB his ofc to discuss amending the amended complaint, R.15  & 12(b)(6) and conf sched 4/20<br>Federal case | 3.60<br>500.00/hr | 1,800.00 |
| 4/18/2009 | NAK | LEXIS research cases under R.15 and relation to 12(b)(6); reviewed prior notes; read blurbs & Moore's factors to grant/deny leave to amend; Foman case<br>Federal case | 7.70<br>500.00/hr | 3,850.00 |
| 4/19/2009 | NAK | Research grounds for R. 15 and defenses; draft ltr to ct requesting permission to serve an R. 15 motion for leave to file 2nd am compl; reviewed Sched Order 9/6/06; conceptualized new case theory about theft of $1.2B; prepared notes for oral arg at ct tmo; sent to Keith to proof and telcon changes; ECF and email to Paul C after midnight<br>Federal case | 7.30<br>500.00/hr | 3,650.00 |
| 4/20/2009 | NAK | Went to ct for conf; brief mtg Paul (2.5); email from Paul C and response (.4)<br>Federal case | 2.90<br>500.00/hr | 1,450.00 |

*. . . continued*

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/20/2009 | NAK | Tele HVW to discuss amending compl and arrange meeting to do so | 0.40 | 200.00 |
| | | Federal case | 500.00/hr | |
| | HVW | Review of letter to Judge Amon requestiong leave to amend | 0.30 | 75.00 |
| | | Federal case | 250.00/hr | |
| | HVW | Tele. NAK Re: outcome of confrence with Judge Amon and letter | 0.50 | 125.00 |
| | | sent to Judge Amon requesting leave to amend | 250.00/hr | |
| | | Federal case | | |
| 4/21/2009 | HVW | Tele. NAK Re: discussing new theory, strategy and RICO elements | 0.50 | 125.00 |
| | | Federal case | 250.00/hr | |
| | NAK | Tele HVW re: figured out what they did - new theory for case | 0.50 | 250.00 |
| | | Federal case | 500.00/hr | |
| 4/27/2009 | HVW | Tele. NAK Re: new theory and RICO | 0.50 | 125.00 |
| | | Federal case | 250.00/hr | |
| | NAK | Tele HVW | 0.50 | 250.00 |
| | | Federal case | 500.00/hr | |
| 4/29/2009 | NAK | Prepare Appellate Brief | 4.30 | 2,150.00 |
| | | NYS Case | 500.00/hr | |
| | HVW | Research Re: NYS unclaimed property laws reporting requirements | 2.00 | 500.00 |
| | | Federal case | 250.00/hr | |
| | HVW | Research Re: RICO elements with respect to amending complaint | 4.00 | 1,000.00 |
| | | Federal case | 250.00/hr | |
| 5/1/2009 | NAK | Went to HVW. | 5.00 | 500.00 |
| | | Federal case | 100.00/hr | |
| 5/2/2009 | NAK | Research and amending Complaint | 12.00 | 6,000.00 |
| | | Federal case | 500.00/hr | |
| | HVW | Amending complaint | 12.00 | 3,000.00 |
| | | Federal case | 250.00/hr | |
| 5/3/2009 | NAK | Research and amending Complaint | 14.00 | 7,000.00 |
| | | Federal case | 500.00/hr | |
| | HVW | Amending complaint | 14.00 | 3,500.00 |
| | | Federal case | 250.00/hr | |
| 5/4/2009 | NAK | Left from HVW. | 5.00 | 500.00 |
| | | Federal case | 100.00/hr | |
| | NAK | Final review Brief to App Div and email to printer | 2.10 | 1,050.00 |
| | | NYS Case | 500.00/hr | |
| 5/5/2009 | NAK | Review Civil RICO Practice Manual by PAB | 4.20 | 2,100.00 |
| | | Federal case | 500.00/hr | |
| 5/7/2009 | HVW | Tele. NAK Re: Bank fraud c/a, and RICO allegations | 0.50 | 125.00 |
| | | Federal case | 250.00/hr | |
| | NAK | Tele HVW re: c/a's & RICO | 0.50 | 250.00 |
| | | Federal case | 500.00/hr | |
| 5/8/2009 | NAK | Email NAK to PAB and HVW Re: RICO questions | 1.30 | 650.00 |
| | | Federal case | 500.00/hr | |
| 5/11/2009 | NAK | NAK Email SAC to PAB | 0.20 | 100.00 |
| | | Federal case | 500.00/hr | |
| | HVW | Reviewing amended complaint and revisions | 3.00 | 750.00 |
| | | Federal case | 250.00/hr | |

*. . . continued*

|            |     |                                                                                                                                                      | Hrs/Rate  | Amount   |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|----------|
| 5/12/2009  | NAK | Tele. PCC (.1): Reviewed Defendants' MoL (.8)                                                                                                         | 0.90      | 450.00   |
|            |     | Federal case                                                                                                                                         | 500.00/hr |          |
| 5/16/2009  | NAK | Revise 2d am compl for grammar, punctuation and spelling typos and start gathering and organizing exhibits                                            | 4.90      | 2,450.00 |
|            |     | Federal case                                                                                                                                         | 500.00/hr |          |
| 5/17/2009  | NAK | Revise 2d am compl and correct references and renumbering; find missing exhibits; SEC EDGAR; re-write exhibit list with cross-references; start gathering and organizing exhibits (6.3): Email to PAB (.1) | 6.40      | 3,200.00 |
|            |     | Federal case                                                                                                                                         | 500.00/hr |          |
| 5/18/2009  | NAK | Assimilate and start scanning exhibits 1-51                                                                                                           | 1.80      | 900.00   |
|            |     | Federal case                                                                                                                                         | 500.00/hr |          |
|            | NAK | Revise complaint: grammatical errors (their/its and fraudulent scheme) (1.2): Email to HVW (.2)                                                       | 1.40      | 700.00   |
|            |     | Federal case                                                                                                                                         | 500.00/hr |          |
| 5/19/2009  | NAK | Final review and revisions complaint and pdf exhibits in 2 parts for ECF (2.1): 2 Emails from PAB (.2)                                                | 2.30      | 1,150.00 |
|            |     | Federal case                                                                                                                                         | 500.00/hr |          |
| 5/20/2009  | NAK | Final examination of pdf files then ECF                                                                                                               | 1.20      | 600.00   |
|            |     | Federal case                                                                                                                                         | 500.00/hr |          |
| 5/27/2009  | NAK | Revise SAC and file corrected SAC                                                                                                                     | 3.80      | 1,900.00 |
|            |     | Federal case                                                                                                                                         | 500.00/hr |          |
| 6/1/2009   | NAK | Emails PCC and Steve                                                                                                                                  | 0.90      | 450.00   |
|            |     | Federal case                                                                                                                                         | 500.00/hr |          |
| 6/2/2009   | NAK | Email to Steve                                                                                                                                        | 0.90      | 450.00   |
|            |     | Federal case                                                                                                                                         | 500.00/hr |          |
| 6/3/2009   | NAK | Doc 45 Letter PCC to Court Re: Scheduling                                                                                                             | 0.20      | 100.00   |
|            |     | Federal case                                                                                                                                         | 500.00/hr |          |
| 6/6/2009   | NAK | ECF Order                                                                                                                                             | 0.10      | 50.00    |
|            |     | Federal case                                                                                                                                         | 500.00/hr |          |
| 6/22/2009  | NAK | Draft Appeal Brief                                                                                                                                    | 3.90      | 1,950.00 |
|            |     | NYS Case                                                                                                                                              | 500.00/hr |          |
| 6/23/2009  | NAK | Email to Appeal Press with Reply Brief, Email from Appeal Press received brief                                                                        | 0.20      | 100.00   |
|            |     | NYS Case                                                                                                                                              | 500.00/hr |          |
| 6/29/2009  | HVW | Reviewing  defendants' second motion to dismiss complaint                                                                                             | 1.00      | 250.00   |
|            |     | Federal case                                                                                                                                         | 250.00/hr |          |
| 6/30/2009  | NAK | Reviewed MoL Dismiss SAC, LEXIS research and study Re: Motion Dismiss SAC (2.4): Letter from PCC to court (.1): Tele. HVW (.7) Tele. to PCC (.5)       | 3.70      | 1,850.00 |
|            |     | Federal case                                                                                                                                         | 500.00/hr |          |
|            | HVW | Tele. NAK Re: Settlement discussions & 12b6                                                                                                           | 0.70      | 175.00   |
|            |     | Federal case                                                                                                                                         | 250.00/hr |          |

*. . . continued*

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/1/2009 | HVW | Drafting facts of opposition to D's second motion to dismiss (4): Tele. NAK on RICO issues, injury dates and D's allegations of injury dates (.5): Drafting Memo of law in opposition to D's second 12b6 motion (5)<br>Federal case | 9.50<br>250.00/hr | 2,375.00 |
| 7/2/2009 | HVW | Drafting Memo of law in opposition to D's second 12b6 motion<br>Federal case | 3.00<br>250.00/hr | 750.00 |
| 7/3/2009 | HVW | Drafting Memo of law in opposition to D's second 12b6 motion<br>Federal case | 5.00<br>250.00/hr | 1,250.00 |
| 7/5/2009 | NAK | Reviewed SAC, Defendants' MoL & CA-2 Opinion, Discussed all arguments and some cases<br>Federal case | 6.60<br>500.00/hr | 3,300.00 |
| 7/7/2009 | HVW | Review of P's MoL in opp to D's motion to dismiss<br>Federal case | 5.50<br>250.00/hr | 1,375.00 |
| 7/8/2009 | HVW | Drafting table of contents and authorities Re: Memo of law in opposition to D's second 12b6 motion (2): Review and correction of facts and first three points of opposition to Drafting MoL in Opp to D's second 12b6 motion (1)<br>Federal case | 3.00<br>250.00/hr | 750.00 |
| 7/12/2009 | NAK | (Sunday) Research and initial draft of my part of MoL in Opp Dismiss; revisions to Facts and S/L arg. (8.3) and email to HVW (.2)<br>Federal case | 8.50<br>500.00/hr | 4,250.00 |
| 7/13/2009 | NAK | (Monday) Research and writing MoL in Opp Dismiss; IM HVW<br>Federal case | 4.60<br>500.00/hr | 2,300.00 |
| 7/14/2009 | NAK | Opp MoL 12(b): research and writing<br>Federal case | 3.33<br>500.00/hr | 1,665.00 |
| 7/15/2009 | NAK | Opp MoL 12(b): research and writing<br>Federal case | 5.35<br>500.00/hr | 2,675.00 |
| 7/17/2009 | NAK | Opp MoL 12(b): research and writing - LEXIS revisions - made sure that every argument in Chase's MoL is covered in our Opp<br>Federal case | 6.25<br>500.00/hr | 3,125.00 |
| 7/18/2009 | NAK | Opp MoL 12(b): research and writing; reviewed R&R; LEXIS; email HVW; Cofacredit & S/L issues<br>Federal case | 6.50<br>500.00/hr | 3,250.00 |
| 7/19/2009 | NAK | Opp MoL 12(b): research and writing; studied exhibits; found 2 yrs 5 mos for pattern over 2 years<br>Federal case | 7.25<br>500.00/hr | 3,625.00 |
| 7/20/2009 | NAK | Opp MoL 12(b): research and writing; EDGAR for CBT TA-2 forms - gave up and started revising MoL<br>Federal case | 6.50<br>500.00/hr | 3,250.00 |
| 7/21/2009 | NAK | Opp MoL 12(b): research and writing; email Paul then compare our MoL to R&R, drafted doc CHASE ISSUES and email to HVW<br>Federal case | 3.72<br>500.00/hr | 1,860.00 |
| 7/22/2009 | NAK | Opp MoL 12(b): research and writing; reviewed our Opp for references; started checking all references in SAC, R&R and Chase's Motion to Dismiss<br>Federal case | 5.33<br>500.00/hr | 2,665.00 |

*. . . continued*

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/23/2009 | NAK | Opp MoL 12(b): research and writing; letter and proposed order to Paul for extension<br>Federal case | 0.60<br>500.00/hr | 300.00 |
| 7/24/2009 | NAK | Email PCC<br>Federal case | 0.10<br>500.00/hr | 50.00 |
|  | HVW | Review of P's MoL in opp to D's motion to dismiss<br>Federal case | 1.50<br>250.00/hr | 375.00 |
| 7/26/2009 | NAK | Opp MoL 12(b): research and writing;  tele conference HVW review MoL and TTD: (1) R&R p. 29 operation & management test, (2) Shepardize Bridge for reliance and proximate cause, (3) R&R p. 30 individual defendants in SAC; see SAC pp. 56-62 and 5-8, (4) MoL p.62 verify quote, (5) MoL p. 67 conspiracy argument and (6) R&R p. 32 into MoL p. 68 (2.9): Letter to Judge with Proposed Scheduling Order (.4): Email to PCC (.1)<br>Federal case | 3.40<br>500.00/hr | 1,700.00 |
| 7/27/2009 | NAK | Opp MoL 12(b): research and writing;  find missing references and convert old references to SAC (3.3) & tele HVW (1.9)<br>Federal case | 5.20<br>500.00/hr | 2,600.00 |
|  | HVW | Tele. NAK re: revisions to MoL in opp to D's motion to dismiss<br>Federal case | 1.90<br>250.00/hr | 475.00 |
| 7/29/2009 | NAK | Opp MoL 12(b): research and writing;  revised individual defendants' liability and "operation & management" test; check HJ case quote and other points<br>Federal case | 4.83<br>500.00/hr | 2,415.00 |
| 7/31/2009 | NAK | Opp MoL 12(b): research and writing;  Shepardize Bridge case - 197 references<br>Federal case | 3.10<br>500.00/hr | 1,550.00 |
| 8/1/2009 | NAK | Opp MoL 12(b): research and writing;  look at 55 page report<br>Federal case | 1.50<br>500.00/hr | 750.00 |
| 8/2/2009 | NAK | Opp MoL 12(b): research and writing;  reviewing Shepards cite notes. New arg: 11(b)(3) and discovery?; Rotella case; LEXIS search "RICO & 12(b)(6) & 9(b) & 11(b) & discover!" found 17 cases<br>Federal case | 8.42<br>500.00/hr | 4,210.00 |
| 8/4/2009 | NAK | Opp MoL 12(b): research and writing;  LEXIS: Shepardize Bridge case, read Law Review articles; d/l quotes to read; more LEXIS on "(discovery or disclosure) w/5 12(b)(6)"<br>Federal case | 4.42<br>500.00/hr | 2,210.00 |
| 8/5/2009 | NAK | Opp MoL 12(b): research and writing;  tele HVW: reviewed whole MoL for HVW corrections - received R&R 20 items list - send Bridge Shepard's<br>Federal case | 2.22<br>500.00/hr | 1,110.00 |
|  | HVW | Review of MoL in opp to D's motion to dismiss 2nd amended complaint (1.5): Tele. NAK revisions to MoL (1.5)<br>Federal case | 3.00<br>250.00/hr | 750.00 |

. . . *continued*

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/6/2009 | NAK | Opp MoL 12(b): research and writing; rearrange 1st 2 arguments; numbered RICO predicate acts; cite Bankers Trust case; changed 2ndCir to 2d Cir; fix paragraph and section symbols; rewrite with Bridge case and Shepard's notes<br>Federal case | 3.18<br>500.00/hr | 1,590.00 |
| 8/7/2009 | NAK | Opp MoL 12(b): research and writing; HVW initial review MoL - must compare changes on NYC tobacco case; re-write standing issue then verify quotes on LEXIS - finished standing and email to HVW<br>Federal case | 4.83<br>500.00/hr | 2,415.00 |
| 8/8/2009 | NAK | Opp MoL 12(b): research and writing; tele HVW  and review<br>Federal case | 10.10<br>500.00/hr | 5,050.00 |
| 8/9/2009 | NAK | MoL and TOC, LEXIS<br>Federal case | 11.40<br>500.00/hr | 5,700.00 |
| 8/11/2009 | NAK | Final Review MoL, TOC and Print.<br>Federal case | 3.60<br>500.00/hr | 1,800.00 |
| 9/10/2009 | NAK | Email PCC<br>Federal case | 0.10<br>500.00/hr | 50.00 |
| 9/11/2009 | NAK | ECF to PCC Opposition Dismiss SAC<br>Federal case | 0.30<br>500.00/hr | 150.00 |
| 9/29/2009 | NAK | Email HVW<br>Federal case | 0.20<br>500.00/hr | 100.00 |
| 12/1/2009 | NAK | Email HVW: Re: Sup. Ct. MERCK Re: S/L<br>Federal case | 0.30<br>500.00/hr | 150.00 |
| 2/8/2010 | NAK | Review defts' ltr to ct; analyze Hemi and Bridge cases again; review our MoL; draft response to ltr<br>Federal case | 3.60<br>575.00/hr | 2,070.00 |
| 2/9/2010 | NAK | NAK letter to court<br>Federal case | 2.40<br>575.00/hr | 1,380.00 |
|  | HVW | Responsive letter to defendants' letter to Court on Hemi case.<br>Including reading Hemi case, research of case<br>Federal case | 3.00<br>250.00/hr | 750.00 |
| 2/24/2010 | HVW | Tele. NAK Re: Defendant's 2/24/10 letter to court and drafting response to defendants' letter<br>Federal case | 1.50<br>250.00/hr | 375.00 |
|  | NAK | Tele HVW<br>Federal case | 0.40<br>500.00/hr | 200.00 |
| 2/25/2010 | NAK | Defendants' letter to court<br>Federal case | 0.80<br>575.00/hr | 460.00 |
| 6/29/2010 | NAK | Review all documents and prepare for Oral Argument 12b6<br>Federal case | 8.00<br>575.00/hr | 4,600.00 |
| 6/30/2010 | HVW | June 2010: Helping NAK prepare for oral argument in ED court, and research discussions of case<br>Federal case | 8.00<br>250.00/hr | 2,000.00 |
| 7/5/2010 | NAK | Review all documents and prepare for Oral Argument 12b6<br>Federal case | 8.00<br>575.00/hr | 4,600.00 |
| 7/6/2010 | NAK | Went to Court - Cancelled No Notice<br>Federal case | 2.00<br>575.00/hr | 1,150.00 |

*. . . continued*

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/10/2010 NAK | Review all documents and prepare for Oral Argument 12b6 Federal case | | 5.00 575.00/hr | 2,875.00 |
| 7/12/2010 NAK | Went to ct for oral arg of 12b6 Federal case | | 3.00 575.00/hr | 1,725.00 |
| 7/17/2010 NAK | Research and Draft Letter to Court Federal case | | 1.80 575.00/hr | 1,035.00 |
| 8/13/2010 NAK | Prepare for Oral Argument Federal case | | 5.00 575.00/hr | 2,875.00 |
| 8/14/2010 NAK | Prepare for Oral Argument Federal case | | 5.00 575.00/hr | 2,875.00 |
| 8/15/2010 NAK | Prepare for Oral Argument Federal case | | 5.00 575.00/hr | 2,875.00 |
| 8/18/2010 NAK | Went to ct for oral arg of 12b6 (3.75): Email HVW (.1) Federal case | | 3.85 575.00/hr | 2,213.75 |
| 8/19/2010 NAK | Email to PCC, Email from PCC and Email from HVW Federal case | | 0.60 575.00/hr | 345.00 |
| 8/25/2010 NAK | Decision from Appellate Divison and Tele. PCC NYS Case | | 1.20 575.00/hr | 690.00 |
| NAK | Decision from Appellate Divison NYS Case | | 1.10 575.00/hr | 632.50 |
| 9/12/2010 NAK | Letter to Judge Amon and Email to PCC Federal case | | 0.60 575.00/hr | 345.00 |
| 9/14/2010 NAK | Court requests conference and Email to PCC Federal case | | 0.40 575.00/hr | 230.00 |
| 9/21/2010 NAK | Email exchange PCC Federal case | | 0.40 575.00/hr | 230.00 |
| 9/22/2010 NAK | PAB letter and Tele. PCC Federal case | | 0.40 575.00/hr | 230.00 |
| 9/23/2010 NAK | Email exchange PCC and Tele. Court Federal case | | 0.50 575.00/hr | 287.50 |
| 9/24/2010 NAK | 2 Tele. calls PCC Federal case | | 0.70 575.00/hr | 402.50 |
| 9/27/2010 NAK | Tele. PCC and Court Federal case | | 0.50 575.00/hr | 287.50 |
| 10/8/2010 NAK | Tele. PCC Federal case | | 0.10 575.00/hr | 57.50 |
| 10/12/2010 NAK | Tele. Conference PCC and Judge and Prep. Federal case | | 0.60 575.00/hr | 345.00 |
| 10/15/2010 NAK | Email exchange PCC and PCC letter to Judge Federal case | | 0.50 575.00/hr | 287.50 |
| 10/18/2010 NAK | Email exchange PCC Federal case | | 0.30 575.00/hr | 172.50 |
| 10/28/2010 NAK | Email exchange PCC Federal case | | 0.10 575.00/hr | 57.50 |
| 11/1/2010 NAK | Tele. PCC Federal case | | 0.10 575.00/hr | 57.50 |

*. . . continued*

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/4/2010 | NAK | PAB letter from PCC | 0.50 | 287.50 |
|  |  | Federal case | 575.00/hr |  |
| 11/5/2010 | NAK | Email exchange PCC with notices for PAB | 1.10 | 632.50 |
|  |  | Federal case | 575.00/hr |  |
| 11/7/2010 | NAK | Draft affidavits for settlement | 1.10 | 632.50 |
|  |  | Federal case | 575.00/hr |  |
| 11/8/2010 | NAK | Email from Steve F. | 0.30 | 172.50 |
|  |  | Federal case | 575.00/hr |  |
| 11/18/2010 | NAK | Tele. PCC | 0.10 | 57.50 |
|  |  | Federal case | 575.00/hr |  |
| 11/19/2010 | NAK | Review inital draft Stip. and Agreement of Settlement (1.2) | 1.20 | 690.00 |
|  |  | Federal case | 575.00/hr |  |
| 11/23/2010 | NAK | Fax from PAB to Judge | 0.40 | 230.00 |
|  |  | Federal case | 575.00/hr |  |
| 11/24/2010 | NAK | Fax letter PCC to Court | 0.10 | 57.50 |
|  |  | Federal case | 575.00/hr |  |
| 11/30/2010 | HVW | November 2010: Drafting memo for preliminary approval of settlement and review of all revisions | 10.00 | 2,500.00 |
|  |  | Federal case | 250.00/hr |  |
| 12/1/2010 | NAK | Tele. PCC (.1): Tele. Court (.1) Email exchange PCC (.2) Letter to Court (.2) Review draft MoL (1.9) Email revised settlement agreement and MoL to PCC (1.2) | 3.70 | 2,127.50 |
|  |  | Federal case | 575.00/hr |  |
| 12/4/2010 | NAK | Email PCC | 0.20 | 115.00 |
|  |  | Federal case | 575.00/hr |  |
| 12/6/2010 | NAK | Email exchange PCC and Steve F. (.4) and Tele. Steve F. (.1) | 0.50 | 287.50 |
|  |  | Federal case | 575.00/hr |  |
| 12/7/2010 | NAK | Email exchange PCC with revised settlement agreement and MoL in support | 1.60 | 920.00 |
|  |  | Federal case | 575.00/hr |  |
| 12/8/2010 | NAK | Tele. PCC (.3) | 0.30 | 172.50 |
|  |  | Federal case | 575.00/hr |  |
| 12/9/2010 | NAK | Tele. PCC | 0.10 | 57.50 |
|  |  | Federal case | 575.00/hr |  |
| 12/10/2010 | NAK | Email PCC and Tele. Steve F.(.2):  and ECF letter to court (.2): Review new draft Stip. (1.2) | 1.60 | 920.00 |
|  |  | Federal case | 575.00/hr |  |
| 12/13/2010 | NAK | Email exchange PCC and Steve F. (1.4): Revise Declaration, Settlement Agreement and MoL (2.3) | 3.70 | 2,127.50 |
|  |  | Federal case | 575.00/hr |  |
| 12/15/2010 | NAK | Tele. Steve F. | 0.10 | 57.50 |
|  |  | Federal case | 575.00/hr |  |
| 12/16/2010 | NAK | Email from Steve F. with revisions to Stip. , MoL, and exhibits | 3.20 | 1,840.00 |
|  |  | Federal case | 575.00/hr |  |
| 12/17/2010 | NAK | Email from Steve F. Re: Declaration | 0.10 | 57.50 |
|  |  | Federal case | 575.00/hr |  |

*. . . continued*

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/24/2010 NAK | Email to PCC | | 0.10 | 57.50 |
| | Federal case | | 575.00/hr | |
| 12/26/2010 NAK | Email from PCC (.1) Revise MoL (1.2) | | 1.30 | 747.50 |
| | Federal case | | 575.00/hr | |
| 12/27/2010 NAK | Revised Declaration then Email exchanges with Declaration and MoL to PCC and Steve F. and Linton  and received full set of papers from Steve F. for final review | | 5.50 | 3,162.50 |
| | | | 575.00/hr | |
| | Federal case | | | |
| 12/28/2010 NAK | Final review and execution of all documents and ECF, Email exchange with  Steve F. and PCC: Court all Docs | | 4.30 | 2,472.50 |
| | | | 575.00/hr | |
| | Federal case | | | |
| 1/14/2011 NAK | Order from Judge Amon | | 0.10 | 57.50 |
| | Federal case | | 575.00/hr | |
| 1/18/2011 NAK | Email from Steve F. with Judge Butler Decision (.4) Tele. PCC (.1) | | 0.50 | 287.50 |
| | NYS Case | | 575.00/hr | |
| 1/24/2011 NAK | Email and Tele. Court | | 0.30 | 172.50 |
| | Federal case | | 575.00/hr | |
| 2/16/2011 NAK | Received ECF Notice of Status Conference tomorrow, Email exchange PCC, Tele. Steve F and Tele. PCC | | 0.60 | 345.00 |
| | | | 575.00/hr | |
| | Federal case | | | |
| 2/17/2011 NAK | Tele. Status Conference Judge Amon | | 0.40 | 230.00 |
| | Federal case | | 575.00/hr | |
| 2/18/2011 NAK | Email from Joe M. Re: New Website for Chase case (.6) : Email from Steve F. with Revised Documents pursuant to Judge Amon direction and review documents (2.8) Review and compare PDFs (1.5) Tele. Steve F. (.1) | | 5.00 | 2,875.00 |
| | | | 575.00/hr | |
| | Federal case | | | |
| 2/21/2011 NAK | Tele. PCC (.1) | | 0.10 | 57.50 |
| | Federal case | | 575.00/hr | |
| 2/22/2011 NAK | Final review and ECF revised Documents with letter to Judge Amon, email to PCC | | 2.10 | 1,207.50 |
| | | | 575.00/hr | |
| | Federal case | | | |
| 2/23/2011 NAK | Email from PCC | | 0.10 | 57.50 |
| | Federal case | | 575.00/hr | |
| 2/28/2011 NAK | Tele. Colin Watson and Steve F. | | 0.10 | 57.50 |
| | Federal case | | 575.00/hr | |
| 3/2/2011 NAK | Received ECF order on Motion to Amend | | 0.10 | 57.50 |
| | Federal case | | 575.00/hr | |
| 3/4/2011 NAK | Tele. Steve F. | | 0.10 | 57.50 |
| | Federal case | | 575.00/hr | |
| 3/7/2011 NAK | Tele. from Jonathon Stempel then from PCC then Email article then Tele. Stempel then Tele. PCC (5 calls re: news article) | | 1.80 | 1,035.00 |
| | | | 575.00/hr | |
| | Federal case | | | |
| 3/11/2011 NAK | Tele. PCC | | 0.10 | 57.50 |
| | Federal case | | 575.00/hr | |
| 3/23/2011 NAK | Tele. Linton and review publication notices | | 0.40 | 230.00 |
| | Federal case | | 575.00/hr | |

*. . . continued*

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/29/2011 | NAK | Email from Linton with requested changes to website<br>Federal case | 0.80<br>575.00/hr | 460.00 |
| 3/30/2011 | NAK | Review Chase website<br>Federal case | 1.20<br>575.00/hr | 690.00 |
| 3/31/2011 | NAK | Email from Linton with Declaration of Publication<br>Federal case | 0.30<br>575.00/hr | 172.50 |
| 4/1/2011 | NAK | Received ECF Declaration with Exhibits<br>Federal case | 0.50<br>575.00/hr | 287.50 |
| 4/19/2011 | HVW | Drafting MoL Re: Attorney fee application<br>Federal case | 2.50<br>250.00/hr | 625.00 |
| 4/21/2011 | HVW | Drafting MoL Re: Attorney fee application<br>Federal case | 1.00<br>250.00/hr | 250.00 |
|  | NAK | Tele. Linton (.1) and Review fax letter and order Re: PAB (.1)<br>Federal case | 0.20<br>575.00/hr | 115.00 |
| 4/23/2011 | HVW | Drafting MoL Re: Attorney fee application<br>Federal case | 2.00<br>250.00/hr | 500.00 |
| 4/24/2011 | HVW | Review Attorney fee application<br>Federal case | 1.00<br>250.00/hr | 250.00 |
|  | NAK | Email from HVW with draft MoL for fees and revise document<br>Federal case | 1.80<br>575.00/hr | 1,035.00 |
| 4/26/2011 | NAK | Received ECF opposition to settlement, reviewed and email to PCC and Linton<br>Federal case | 2.80<br>575.00/hr | 1,610.00 |
| 4/30/2011 | HVW | Drafting NAK affirmation in response to objections<br>Federal case | 3.50<br>250.00/hr | 875.00 |
| 5/1/2011 | HVW | Drafting NAK affirmation in response to objections<br>Federal case | 2.50<br>250.00/hr | 625.00 |
| 5/3/2011 | NAK | Email from Linton with CAFA Notice and Responses<br>Federal case | 0.40<br>575.00/hr | 230.00 |
| 5/4/2011 | HVW | Drafting MoL in reponse to objections<br>Federal case | 2.00<br>250.00/hr | 500.00 |
|  | NAK | Review Reply Declaration<br>Federal case | 1.10<br>575.00/hr | 632.50 |
| 5/7/2011 | HVW | Drafting memo of law and research in response to objections<br>Federal case | 3.50<br>250.00/hr | 875.00 |
| 5/8/2011 | HVW | Final drafting of memo of law in response to objections<br>Federal case | 3.00<br>250.00/hr | 750.00 |
| 5/9/2011 | NAK | Review and revise MoL Re: Objections and Reply Declaration<br>Federal case | 1.20<br>575.00/hr | 690.00 |
|  | HVW | Drafting table of contents and authorities re memos in response to objections and in support of attorney fees, review of NAK revisions to memo in response to objections, drafting notice of motion re motion for attorney fees<br>Federal case | 3.50<br>250.00/hr | 875.00 |

*. . . continued*

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/11/2011 | NAK | Email from Linton with comments about my proposed Reply Declaration and MOL; modified documents and returned for further comment<br>Federal case | 2.10<br>575.00/hr | 1,207.50 |
| 5/12/2011 | HVW | Research and drafting points for MoL on incentive awards and language for NAK declaration Re: incentive award for class plaintiffs<br>Federal case | 3.00<br>250.00/hr | 750.00 |
| 5/13/2011 | NAK | Draft, revise, redraft Affidavits then Declarations for plaintiffs Frankel and Brown; multiple telephone and emails<br>Federal case | 2.60<br>575.00/hr | 1,495.00 |
| 5/15/2011 | HVW | Final review of all documents including atty fee application, incentive award application and response to objections<br>Federal case | 5.00<br>250.00/hr | 1,250.00 |
| 5/16/2011 | NAK | Final review of all documents including atty fee application, incentive award application and response to objections and ECF<br>Federal case | 1.80<br>575.00/hr | 1,035.00 |
| 5/17/2011 | NAK | Reviewed Batista intervention letter, reviewed CA-2 file and related docs, initial draft responsive letter<br>Federal case | 4.50<br>575.00/hr | 2,587.50 |
|  | NAK | Reviewed defts' resp to obj's BG & UPRS<br>Federal case | 1.20<br>575.00/hr | 690.00 |
| 5/18/2011 | NAK | Draft with HVW ltr to Ct in opp BG intervene; LEXIS find cases for reasons deny motion<br>Federal case | 2.10<br>575.00/hr | 1,207.50 |
|  | HVW | Research re intervention cases in response to letter to intervene (2.0); Drafting, review and revision of NAK letter re letter to intervene (3.0)<br>Federal case | 5.00<br>250.00/hr | 1,250.00 |
| 5/19/2011 | NAK | Reviewed PCC ltr to Ct in opp BG intervene<br>Federal case | 0.30<br>575.00/hr | 172.50 |
| 5/20/2011 | HVW | Research and drafting memo of law re final approval class action settlement<br>Federal case | 5.00<br>250.00/hr | 1,250.00 |
| 5/21/2011 | HVW | Research and drafting re final approval class action settlement memo<br>Federal case | 5.00<br>250.00/hr | 1,250.00 |
| 5/22/2011 | NAK | Draft motion & related docs and HVW draft for final approval of settlement w/MOL<br>Federal case | 2.70<br>575.00/hr | 1,552.50 |
|  | HVW | Review NAK declaration in support of class action settlement, drafting table of authorities and table of contents of supporting memo of law, drafting notice of motion, final review memo of law and NAK revisions to all documents<br>Federal case | 4.00<br>250.00/hr | 1,000.00 |
| 5/25/2011 | NAK | Prep for tmo oral arg at EDNY re:Fairness Hrg; print all ECF docs 79-96 and review; make notes for arg all issues incl Batista request for R.24 motion intervene & conv HVW<br>Federal case | 4.60<br>575.00/hr | 2,645.00 |

*. . . continued*

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/25/2011 | HVW | Conversation with NAK re preparation for fairness hearing and review of NAK argument notes<br>Federal case | 1.00<br>250.00/hr | 250.00 |
| 5/26/2011 | NAK | Oral arg at EDNY re:Fairness Hrg and request to intervene by Thomas Kissane, friend of PAB (:45 before Ct + started late + travel)<br>Federal case | 3.70<br>575.00/hr | 2,127.50 |
| | | For professional services rendered<br>Additional charges: | 1402.65 | $501,928.35 |

| | | | Qty/Price | |
|---|---|---|---|---|
| 1/31/2006 | NAK | $Court fees<br>Court Clerk filing fee - ck#13286 | 1<br>250.00 | 250.00 |
| 5/25/2006 | NAK | Secretarial overtime<br>Made 4 copies of S&C and searched for process servers; telephoned and arranged service. Prepared letters and FedEx. | 5<br>15.00 | 75.00 |
| 9/6/2006 | NAK | $Transportation<br>Parking for motion conference before Judge Amon | 1<br>16.00 | 16.00 |
| 10/3/2007 | NAK | $Court fees<br>Appeal | 1<br>455.00 | 455.00 |
| 10/15/2007 | NAK | $Postage<br>Postage: Draft Forms C & D with all attachments (3.1) then drive to USPS Hicksville to serve and file (1.6) | 1<br>15.05 | 15.05 |
| 12/6/2007 | NAK | $Transportation<br>Parking at Court | 1<br>27.00 | 27.00 |
| 1/18/2008 | NAK | $App. Printer<br>Appeal Press | 1<br>2,250.00 | 2,250.00 |
| 5/20/2008 | NAK | $Court fees<br>Motion and RJI | 1<br>140.00 | 140.00 |
| 7/16/2008 | NAK | $Transportation<br>Went to S-Q for calendar call on OSC (1st call 9:30 and 2nd call 10:30) (parking) | 1<br>22.00 | 22.00 |
| 9/12/2008 | NAK | $App. Printer<br>Appeal Press check # 440 | 1<br>1,000.00 | 1,000.00 |
| 10/29/2008 | NAK | $App. Printer<br>Appeal Press (Discover Card) | 1<br>500.00 | 500.00 |
| 12/24/2008 | NAK | $App. Printer<br>Appeal Press - ck #480 or 504 | 1<br>330.93 | 330.93 |
| 4/17/2009 | NAK | $Parking<br>Parking at PAB | 1<br>39.00 | 39.00 |
| 4/20/2009 | NAK | $Parking<br>Parking at court | 1<br>19.75 | 19.75 |
| 8/10/2009 | NAK | $App. Printer<br>Appeal Press - ck #568 | 1<br>100.00 | 100.00 |
| 9/30/2009 | NAK | $App. Printer<br>Appeal Press - Printing Appeal Brief | 1<br>368.90 | 368.90 |

*. . . continued*

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 11/4/2009 NAK | $App. Printer | 1 | 528.75 |
|  | Printing Appellate Record and/or Brief - ck #614 | 528.75 |  |
| 8/9/2010 NAK | $Court transcr. | 1 | 261.63 |
|  | Ronald E. Tolkin, Ct Rptr - ck#749 | 261.63 |  |
| 8/18/2010 NAK | $Parking | 1 | 28.00 |
|  | Parking for Court | 28.00 |  |
| 9/15/2010 NAK | $Court fees | 1 | 94.86 |
|  | Fee for Court Transcript Chk # 779 | 94.86 |  |
| 5/26/2011 NAK | $Parking | 1 | 28.00 |
|  | Parking at court for Fairness Hearing | 28.00 |  |
| 5/27/2011 NAK | $Transcript | 1 | 175.56 |
|  | Anthony Mancuso, OCR - ck #875 for transcript | 175.56 |  |

Total costs $6,725.43

Total amount of this bill $508,653.78